**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF MINNESOTA

Case number *(if known)* _____    Chapter    **11**

☐ Check if this an
amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy 4/19

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**
**For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Rancher's Legacy Meat Co.** | |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | **FKA  Unger Meat Company** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **27-2478431** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **4301 White Bear Parkway**<br>**Vadnais Heights, MN 55110**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Ramsey**<br>County | **Location of principal assets, if different from principal place of business**<br>**4301 White Bear Parkway Vadnais Heights, MN 55110**<br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **https://rancherslegacy.com/** |

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | Rancher's Legacy Meat Co. | Case number (*if known*) |
|---|---|---|
| | Name | |

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

3116

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District | When | Case number |
|---|---|---|---|
| | | | |
| | District | When | Case number |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| | Debtor | | Relationship |
|---|---|---|---|
| | District | When | Case number, if known |

| Debtor | Rancher's Legacy Meat Co. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**11. Why is the case filed in this district?**

Check all that apply:

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☐ No

☑ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☑ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**   **4301 White Bear Parkway**
**Vadnais Heights, MN, 55110-0000**
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☑ Yes.   Insurance agency   **Hays Companies**
         Contact name   **Douglas Livingston**
         Phone   **612-373-9457**

---

**████ Statistical and administrative information**

**13. Debtor's estimation of available funds**   .   Check one:

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☑ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☑ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☑ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

| Debtor | Rancher's Legacy Meat Co. | Case number (*if known*) |
|---|---|---|
| | Name | |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **September 20, 2019**
MM / DD / YYYY

X **/s/ Arlyn J. Lomen**
Signature of authorized representative of debtor

**Arlyn J. Lomen**
Printed name

Title    **President**

**18. Signature of attorney**

X **/s/ Cameron A. Lallier**
Signature of attorney for debtor

Date    **September 20, 2019**
MM / DD / YYYY

**Cameron A. Lallier 393213**
Printed name

**Foley & Mansfield PLLP**
Firm name

**250 Marquette Avenue, Suite 1200**
**Minneapolis, MN 55401**
Number, Street, City, State & ZIP Code

Contact phone    **612-338-8788**    Email address    **jlavaque@foleymansfield.com**

**393213 MN**
Bar number and State

Debtor    Rancher's Legacy Meat Co. _____    Case number (*if known*) _____
    Name

▨▨▨▨ Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| | |
|---|---|
| **17. Declaration and signature of authorized representative of debtor** | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition. |
| | I have been authorized to file this petition on behalf of the debtor. |
| | I have examined the information in this petition and have a reasonable belief that the information is true and correct. |
| | I declare under penalty of perjury that the foregoing is true and correct. |

Executed on    **September 20, 2019**
               MM / DD / YYYY

X _____    Arlyn J. Lomen
    Signature of authorized representative of debtor    Printed name

Title    **President**

---

**18. Signature of attorney**    X _____    Date **September 20, 2019**
            Signature of attorney for debtor              MM / DD / YYYY

Cameron A. Lallier 393213
Printed name

Foley & Mansfield PLLP
Firm name

250 Marquette Avenue, Suite 1200
Minneapolis, MN 55401
Number, Street, City, State & ZIP Code

Contact phone   612-338-8788      Email address   jlavaque@foleymansfield.com

393213 MN
Bar number and State

**Fill in this information to identify the case:**

Debtor name    **Rancher's Legacy Meat Co.**

United States Bankruptcy Court for the:    DISTRICT OF MINNESOTA

Case number (if known)    _____

☐ Check if this is an
amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
■    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
■    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
■    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
■    *Schedule H: Codebtors* (Official Form 206H)
■    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule*
■    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐    Other document that requires a declaration  _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **September 20, 2019**         *X* **/s/ Arlyn J. Lomen**
                                              Signature of individual signing on behalf of debtor

                                              **Arlyn J. Lomen**
                                              Printed name

                                              **President**
                                              Position or relationship to debtor

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | Rancher's Legacy Meat Co. |
| United States Bankruptcy Court for the: | DISTRICT OF MINNESOTA |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| ASC Meyners Inc 5140 Palm Valley Road Ponte Vedra Beach, FL 32082 | | | | | | $98,940.00 |
| Ben E. Keith - General Office 7600 Will Rogers Blvd. Fort Worth, TX 76140 | | Marketing Allowances | | | | $207,524.00 |
| Compart Family Farms, Inc. 45198 400th Street Nicollet, MN 56074 | | | | | | $43,258.12 |
| Empirical Foods, Inc. dba NVM Distribution LLC NV 891 Two Rivers Drive Dakota Dunes, SD 57049 | | | | | | $55,393.96 |
| Great Plains Beef LLC PO Box 82545 Lincoln, NE 68501 | | Trade account | | | | $478,788.00 |
| Green Bay Packaging, Inc. Bin No. 53139 Milwaukee, WI 53288 | | | | | | $40,051.47 |
| J&B Partners Inc. PO Box 212 13200 43rd St NE Saint Michael, MN 55376 | | Trade account | | | | $53,189.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

Debtor  **Rancher's Legacy Meat Co.**
      Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| James A. Ratcliff Ratcliff Ranch 24631 South Highway 2 Vinita, OK 74301 | | All of Company's assets, including, but not limited to, equipment, tools, inventory, accounts receivable, and other intangibles. | Contingent Unliquidated Disputed | $17,000,000.00 | $5,000,000.00 | $12,000,000.00 |
| James A. Ratcliff Ratcliff Ranch 24631 South Highway 2 Vinita, OK 74301 | | Advances made between 12/12/2011 & 02/09/2012 | Contingent Unliquidated Disputed | | | $655,000.00 |
| James A. Ratcliff Ratcliff Ranch 24631 South Highway 2 Vinita, OK 74301 | | Unsecured Advance - 08/10/2011 (GL 2740) | Contingent Unliquidated Disputed | | | $418,728.00 |
| James A. Ratcliff Ratcliff Ranch 24631 South Highway 2 Vinita, OK 74301 | | Unsecured Advances - 11/16/2011, 12/01/2011 & 03/19/2012) (GL 2450) | Contingent Unliquidated Disputed | | | $215,000.00 |
| Lower Foods Double L Meats Richmond, UT 84333 | | | | | | $46,087.69 |
| New Angus, LLC - DemKota PO Box 30260 Omaha, NE 68103-1360 | | | | | | $129,231.71 |
| Paydayz Staffing Solutions Inc 10740 Lyndale Ave. South, #16E Bloomington, MN 55420 | | Trade account | | | | $138,727.00 |
| Ratcliff Ranch 24631 South Highway 2 Vinita, OK 74301 | | Unreimbursed Expenses & Interest (GL 2740) | Contingent Unliquidated Disputed | | | $372,410.00 |
| Ratcliff Ranch 24631 South Highway 2 Vinita, OK 74301 | | Unsecured Promissory Note, dated 12/03/2010 | Contingent Unliquidated Disputed | | | $2,250,000.00 |
| SSJR, LLC 1306 West Taylor Cloquet, MN 55720 | | Accrued Interest (GL 2475) | | | | $190,000.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor    **Rancher's Legacy Meat Co.**                                    Case number *(if known)* _____
          Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Upper Iowa Beef, LLC**<br>**4614 Highway 63**<br>**Lime Springs, IA 52155** | | **Trade account** | | | | **$394,642.00** |
| **UW Provision Co.**<br>**PO Box 620038**<br>**2315 Pleasant View Road**<br>**Middleton, WI 53562-0038** | | **Trade account** | | | | **$68,402.00** |
| **Veritiv Corporation**<br>**Veritiv Operating Company**<br>**7472 Collection Center Drive**<br>**Chicago, IL 60693** | | **Trade account** | | | | **$66,851.79** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Rancher's Legacy Meat Co.**

United States Bankruptcy Court for the:   DISTRICT OF MINNESOTA

Case number (if known)  _____

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
        Copy line 88 from *Schedule A/B*....................................................................................... $     **0.00**

    1b. **Total personal property:**
        Copy line 91A from *Schedule A/B*................................................................................... $     **13,291,000.00**

    1c. **Total of all property:**
        Copy line 92 from *Schedule A/B*..................................................................................... $     **13,291,000.00**

| Part 2: | Summary of Liabilities |
|---|---|

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................... $     **20,579,557.00**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
        Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................... $     **0.00**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................ +$     **6,318,399.71**

4.   Total liabilities .................................................................................................................
    Lines 2 + 3a + 3b     $     **26,897,956.71**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **Rancher's Legacy Meat Co.**

United States Bankruptcy Court for the:   DISTRICT OF MINNESOTA

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ■ No. Go to Part 2.
   ☐ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

**Part 2:**    **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

   7.1.   **Deposits and prepayments**       **$160,000.00**

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

9.    **Total of Part 2.**                     **$160,000.00**
Add lines 7 through 8. Copy the total to line 81.

**Part 3:**    **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

   ☐ No. Go to Part 4.
   ■ Yes Fill in the information below.

11.    **Accounts receivable**

   11a. 90 days old or less:    **1,410,000.00**   -       **0.00** = ....    **$1,410,000.00**
                          face amount              doubtful or uncollectible accounts

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor | **Rancher's Legacy Meat Co.** | Case number *(If known)* | |
| | Name | | |

12. **Total of Part 3.**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| | $1,410,000.00 |

---

**Part 4:**    Investments

13. **Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

---

**Part 5:**    Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials**  **Meat products** | | $2,614,000.00 | Recent cost | $2,614,000.00 |

20.  **Work in progress**

21.  **Finished goods, including goods held for resale**

22.  **Other inventory or supplies**

23.  **Total of Part 5.**

Add lines 19 through 22.  Copy the total to line 84.

| | $2,614,000.00 |

24.  **Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

**Part 6:**    Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

---

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **Rancher's Legacy Meat Co.**_____    Case number *(If known)* _____
Name

| | | | | |
|---|---|---|---|---|
| 39. | **Office furniture**<br>Office furniture | $0.00 | Comparable sale | $198,000.00 |
| 40. | **Office fixtures**<br>Office Fixtures - land and building<br>improvements - | $0.00 | Comparable sale | $1,567,000.00 |
| 41. | **Office equipment, including all computer equipment and**<br>**communication systems equipment and software**<br>IT equipment and software | $0.00 | Comparable sale | $620,000.00 |

42.  **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
collections; other collections, memorabilia, or collectibles

43.  **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.                     | **$2,385,000.00** |

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8:**    **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48.  **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49.  **Aircraft and accessories** | | | |
| 50.  **Other machinery, fixtures, and equipment (excluding farm**<br>**machinery and equipment)**<br>Production equipment | $0.00 | Comparable sale | $6,722,000.00 |

51.  **Total of Part 8.**
Add lines 47 through 50.  Copy the total to line 87.                     | **$6,722,000.00** |

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

| Debtor | **Rancher's Legacy Meat Co.** | Case number *(if known)* _____ |
|---|---|---|
| | Name | |

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 9:**    **Real property**

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.    **Lease interest in the debtor's building 4301 White Bear Parkway, Vadnais Heights, MN 55110** | **Leaseholder** | **Unknown** | | **Unknown** |

56.    **Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

| **$0.00** |
|---|

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 10:**    **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.    **Patents, copyrights, trademarks, and trade secrets**<br>**Trademarks, trade secrets** | **$0.00** | | **Unknown** |

61.    **Internet domain names and websites**

62.    **Licenses, franchises, and royalties**

63.    **Customer lists, mailing lists, or other compilations**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **Rancher's Legacy Meat Co.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **Customer lists and other proprietary information** | **$0.00** | **Unknown** |

64.   **Other intangibles, or intellectual property**

65.   **Goodwill**

66.   **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | |
|---|---|
| | **$0.00** |

67.   **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
☑ No
☐ Yes

68.   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☑ No
☐ Yes

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

☑ No.  Go to Part 12.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

| Debtor | **Rancher's Legacy Meat Co.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $160,000.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $1,410,000.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $2,614,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $2,385,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $6,722,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*...............................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $13,291,000.00 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $13,291,000.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name **Rancher's Legacy Meat Co.**

United States Bankruptcy Court for the: DISTRICT OF MINNESOTA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:   List Creditors Who Have Secured Claims**

**2.** **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|

| 2.1 | **James A. Ratcliff** | | | |
|---|---|---|---|---|

| | **James A. Ratcliff** | Describe debtor's property that is subject to a lien | **$17,000,000.00** | **$5,000,000.00** |
|---|---|---|---|---|
| | Creditor's Name | **All of Company's assets, including, but not limited to,   equipment, tools, inventory, accounts receivable,   and other intangibles.** | | |
| | **Ratcliff Ranch**<br>**24631 South Highway 2**<br>**Vinita, OK 74301** | | | |
| | Creditor's mailing address | Describe the lien | | |
| | | Is the creditor an insider or related party? | | |
| | | ☐ No | | |
| | Creditor's email address, if known | ☑ Yes | | |
| | | Is anyone else liable on this claim? | | |
| | **Date debt was incurred** | ☑ No | | |
| | **12/3/2010** | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |
| | **Do multiple creditors have an interest in the same property?** | As of the petition filing date, the claim is:<br>Check all that apply | | |
| | ☑ No | ☑ Contingent | | |
| | ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☑ Unliquidated | | |
| | | ☑ Disputed | | |

| 2.2 | **Nissan Motor Acc. Corp.** | Describe debtor's property that is subject to a lien | Unknown | Unknown |
|---|---|---|---|---|
| | Creditor's Name | **Vehicle Lease - also on Leases schedule** | | |
| | Creditor's mailing address | Describe the lien<br>**Purchase Money Security** | | |
| | | Is the creditor an insider or related party? | | |
| | | ☑ No | | |
| | Creditor's email address, if known | ☐ Yes | | |
| | | Is anyone else liable on this claim? | | |
| | **Date debt was incurred** | ☑ No | | |
| | **8/18/2018** | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |
| | **0555** | | | |
| | **Do multiple creditors have an interest in the same property?** | As of the petition filing date, the claim is:<br>Check all that apply | | |

Debtor    **Rancher's Legacy Meat Co.**
_____    Case number (if know) _____
Name

■ No                          ☐ Contingent
☐ Yes. Specify each creditor,    ☐ Unliquidated
including this creditor and its relative    ☐ Disputed
priority.

---

| 2.3 | **Ocshner Partnership** | Describe debtor's property that is subject to a lien | $677,640.00 | Unknown |

Creditor's Name

**Attn: Todd Ocshner**
**13350 - 379th Avenue**
**Aberdeen, SD 57401**

Creditor's mailing address

**Promissory Note & Security Agreement, dated 9/6/18**

**Describe the lien**

**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**9/6/2018**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **Upper Lakes Foods** | Describe debtor's property that is subject to a lien | $2,901,917.00 | $5,000,000.00 |

Creditor's Name

**801 Industry Ave.**
**Cloquet, MN 55720**

Creditor's mailing address

**All assets of the debtor**

**Describe the lien**
**UCC lien**

**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**9/30/2016**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed

---

3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $20,579,557.00 |

**Part 2:** List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

Official Form 206D      Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**      page 2 of 3

Debtor    **Rancher's Legacy Meat Co.**
Name

Case number (if know)

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Professional Driven Solutions**<br>**120 S. Wilson, Suite A**<br>**Attn: Debi S. Hood, CEO**<br>**Vinita, OK 74301** | Line **2.1** | |

**Fill in this information to identify the case:**

Debtor name __**Rancher's Legacy Meat Co.**__

United States Bankruptcy Court for the: __DISTRICT OF MINNESOTA__

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:     List All Creditors with PRIORITY Unsecured Claims

1.   **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☐ Yes. Go to line 2.

### Part 2:     List All Creditors with NONPRIORITY Unsecured Claims

3.   **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| **3.1** **Nonpriority creditor's name and mailing address** <br><br> **44 Farms Angus Steaks** <br> **101 N Houston Ave.** <br> **Cameron, TX 76520** <br><br> **Date(s) debt was incurred** _ <br><br> **Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** __Trade account__ <br><br> Is the claim subject to offset? ■ No  ☐ Yes | **$40,000.00** |
| **3.2** **Nonpriority creditor's name and mailing address** <br><br> **AmeriPride Services, Inc.** <br> **PO Box 518** <br> **Bemidji, MN 56619-0518** <br><br> **Date(s) debt was incurred** _ <br><br> **Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** _ <br><br> Is the claim subject to offset? ■ No  ☐ Yes | **$9,503.67** |
| **3.3** **Nonpriority creditor's name and mailing address** <br><br> **ASC Meyners Inc** <br> **5140 Palm Valley Road** <br> **Ponte Vedra Beach, FL 32082** <br><br> **Date(s) debt was incurred** _ <br><br> **Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** _ <br><br> Is the claim subject to offset? ■ No  ☐ Yes | **$98,940.00** |
| **3.4** **Nonpriority creditor's name and mailing address** <br><br> **Award Staffing** <br> **PO Box 160** <br> **Minneapolis, MN 55434-0160** <br><br> **Date(s) debt was incurred** _ <br><br> **Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** _ <br><br> Is the claim subject to offset? ■ No  ☐ Yes | **$1,636.74** |

| Debtor | **Rancher's Legacy Meat Co.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$207,524.00** |
|---|---|---|---|

**Ben E. Keith - General Office**
**7600 Will Rogers Blvd.**
**Fort Worth, TX 76140**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Marketing Allowances**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$20,980.61** |
|---|---|---|---|

**C. H. Robinson Worldwide,Inc.**
**PO Box 9121**
**Minneapolis, MN 55480-9121**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$125.00** |
|---|---|---|---|

**City of Vadnais Heights**
**800 East County Road E**
**Vadnais Heights, MN 55127**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Water bill**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,622.50** |
|---|---|---|---|

**Cloverdale Foods Company**
**PO Box 75072**
**Chicago, IL 60675-5072**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$253.10** |
|---|---|---|---|

**Comcast - Xfinity**
**PO Box 34227**
**Seattle, WA 98124-1227**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$43,258.12** |
|---|---|---|---|

**Compart Family Farms, Inc.**
**45198 400th Street**
**Nicollet, MN 56074**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$20,225.00** |
|---|---|---|---|

**Connexus Energy**
**PO Box 1808**
**Minneapolis, MN 55480-1808**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Rancher's Legacy Meat Co.** | | |
|---|---|---|---|
| | Name | Case number (if known) | |

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$24,316.27** |
|---|---|---|---|
| | **Creekstone Farms & Premium Bee** | ☐ Contingent | |
| | **604 Goff Industrial Park** | ☐ Unliquidated | |
| | **Arkansas City, KS 67005** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|
| | **Dalco Enterprises. Inc.** | ☐ Contingent | |
| | **PO Box 64777** | ☐ Unliquidated | |
| | **Saint Paul, MN 55164-0777** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,193.16** |
|---|---|---|---|
| | **DTS Inc.** | ☐ Contingent | |
| | **9401 James Avenue S.** | ☐ Unliquidated | |
| | **Suite 120** | ☐ Disputed | |
| | **Bloomington, MN 55431** | | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$409.56** |
|---|---|---|---|
| | **Ecolab Pest Elim. Div.** | ☐ Contingent | |
| | **26252 Network Place** | ☐ Unliquidated | |
| | **Chicago, IL 60673-1262** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$55,393.96** |
|---|---|---|---|
| | **Empirical Foods, Inc.** | ☐ Contingent | |
| | **dba NVM Distribution LLC NV** | ☐ Unliquidated | |
| | **891 Two Rivers Drive** | ☐ Disputed | |
| | **Dakota Dunes, SD 57049** | | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$38,308.00** |
|---|---|---|---|
| | **Fidelity Bank Cardmember Servi** | ☐ Contingent | |
| | **PO Box 790408** | ☐ Unliquidated | |
| | **Saint Louis, MO 63179-0408** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Company Credit Card Charges** | |
| | Last 4 digits of account number **6333** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$565.00** |
|---|---|---|---|
| | **Foodservice News** | ☐ Contingent | |
| | **2808 Anthony Lane South** | ☐ Unliquidated | |
| | **Minneapolis, MN 55418** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Rancher's Legacy Meat Co.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.19** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$478,788.00**

**Great Plains Beef LLC**
PO Box 82545
Lincoln, NE 68501

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Trade account__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.20** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$40,051.47**

**Green Bay Packaging, Inc.**
Bin No. 53139
Milwaukee, WI 53288

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.21** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$37.57**

**Innovative Office Solutions**
PO Box 860627
Minneapolis, MN 55486-0627

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.22** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$14,920.00**

**Ivy Farms Inc.**
PO Box 6
Rush City, MN 55069

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.23** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$9,046.42**

**J&B Group**
PO Box 860408
Minneapolis, MN 55486-0408

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Trade account__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.24** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$53,189.00**

**J&B Partners Inc.**
PO Box 212
13200 43rd St NE
Saint Michael, MN 55376

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Trade account__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.25** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$655,000.00**

**James A. Ratcliff**
Ratcliff Ranch
24631 South Highway 2
Vinita, OK 74301

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Advances made between 12/12/2011 & 02/09/2012__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | Rancher's Legacy Meat Co. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.26 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$418,728.00** |
|---|---|---|---|

**James A. Ratcliff**
**Ratcliff Ranch**
**24631 South Highway 2**
**Vinita, OK 74301**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred  08/10/2011

Basis for the claim:  **Unsecured Advance - 08/10/2011 (GL 2740)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$215,000.00** |
|---|---|---|---|

**James A. Ratcliff**
**Ratcliff Ranch**
**24631 South Highway 2**
**Vinita, OK 74301**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Unsecured Advances - 11/16/2011, 12/01/2011 & 03/19/2012)  (GL 2450)**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$46,087.69** |
|---|---|---|---|

**Lower Foods**
**Double L Meats**
**Richmond, UT 84333**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$18,444.99** |
|---|---|---|---|

**Midwest Refrigerated Transport**
**PO Box 770**
**Elkhorn, WI 53121**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$276.24** |
|---|---|---|---|

**Mytech Partners, Inc**
**300 2nd St NW**
**New Brighton, MN 55112**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$129,231.71** |
|---|---|---|---|

**New Angus, LLC - DemKota**
**PO Box 30260**
**Omaha, NE 68103-1360**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$437.15** |
|---|---|---|---|

**Nextera Communications**
**PO Box 2945**
**Baxter, MN 56425-9998**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Rancher's Legacy Meat Co. | | |
|---|---|---|---|
| | Name | Case number *(if known)* | |

---

**3.33** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$138,727.00**

**Paydayz Staffing Solutions Inc**
10740 Lyndale Ave. South, #16E
Bloomington, MN 55420

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade account**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.34** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,304.16**

**Pioneer Meats, LLC**
915 E. Maple Road
Birmingham, MI 48009

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.35** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$289.18**

**Pohl Food Service**
510 Kasota Avenue
Minneapolis, MN 55414

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.36** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,979.38**

**Pro Cleaning Brother's Service**
5441 N 4th Street
Brooklyn Center, MN 55430

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.37** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$19,936.32**

**Provisur Technologies**
24558 Network Place
Chicago, IL 60673-1245

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.38** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,161.76**

**Quality Forklift Sales & Svc**
587 Citation Drive
Shakopee, MN 55379

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.39** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,250,000.00**

**Ratcliff Ranch**
24631 South Highway 2
Vinita, OK 74301

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred  **12/03/2010**

Last 4 digits of account number _

Basis for the claim:  **Unsecured Promissory Note, dated 12/03/2010**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Rancher's Legacy Meat Co.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.40** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$372,410.00**

**Ratcliff Ranch**
**24631 South Highway 2**
**Vinita, OK 74301**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred  04/08/2012

Basis for the claim:  Unreimbursed Expenses & Interest (GL 2740)

Last 4 digits of account number

Is the claim subject to offset? ■ No ☐ Yes

---

**3.41** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$27,000.00**

**Refrigerated Transport, Inc.**
**PO Box 6008**
**Arlington, TX 76005-6008**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred

Basis for the claim:  Trade account

Last 4 digits of account number

Is the claim subject to offset? ■ No ☐ Yes

---

**3.42** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$27,082.89**

**Refrigerated Transport, Inc.**
**PO Box 6008**
**Arlington, TX 76005-6008**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset? ■ No ☐ Yes

---

**3.43** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,540.29**

**Rome LTD**
**PO Box 186**
**Sheldon, IA 51201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset? ■ No ☐ Yes

---

**3.44** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$14,271.24**

**Royal Foods, Inc.**
**PO Box 270165**
**Golden Valley, MN 55427-6165**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset? ■ No ☐ Yes

---

**3.45** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$190,000.00**

**SSJR, LLC**
**1306 West Taylor**
**Cloquet, MN 55720**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred

Basis for the claim:  Accrued Interest (GL 2475)

Last 4 digits of account number

Is the claim subject to offset? ■ No ☐ Yes

---

**3.46** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$29,645.00**

**Sysco New Mexico, LLC**
**601 Comanche North East**
**Albuquerque, NM 87125**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred

Basis for the claim:  Disputed product claim -  Customer claimed metal found in ground beef

Last 4 digits of account number

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Rancher's Legacy Meat Co. | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

---

**3.47** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$9,155.87**

**Team Personnel Service, Inc.**
259 University Ave West
Saint Paul, MN 55103

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.48** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$20,000.00**

**Thousand Hills**
12925 Prosperity Avenue
Becker, MN 55308

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade account**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.49** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$300.00**

**Trademark Transportation, Inc.**
PO Box 64963
Saint Paul, MN 55164-0963

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.50** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,234.62**

**ULine**
PO Box 88741
Chicago, IL 60680-1741

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.51** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,150.00**

**UMC Equipment, LLC**
827 Highlander Trail
Hudson, WI 54016

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Company owned by A. Lomen**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.52** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,123.79**

**United Staffing Group, LLC**
5501 Lakeland Avenue
Crystal, MN 55429

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.53** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$394,642.00**

**Upper Iowa Beef, LLC**
4614 Highway 63
Lime Springs, IA 52155

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade account**

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **Rancher's Legacy Meat Co.**
_____    Case number (if known) _____
Name

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $68,402.00 |
|---|---|---|---|

**UW Provision Co.**
**PO Box 620038**
**2315 Pleasant View Road**
**Middleton, WI 53562-0038**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Trade account__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $66,851.79 |
|---|---|---|---|

**Veritiv Corporation**
**Veritiv Operating Company**
**7472 Collection Center Drive**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Trade account__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,000.00 |
|---|---|---|---|

**White Bear Township**
**1281 Hammond Rd.**
**White Bear Township, MN 55110**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Water bill__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $251.60 |
|---|---|---|---|

**Winnesota Regional Trans. Inc.**
**10100 Crosstown Circle**
**Eden Prairie, MN 55344**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $447.89 |
|---|---|---|---|

**Xcel Energy**
**PO Box 9477**
**Minneapolis, MN 55484-9477**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ 6,318,399.71 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ 6,318,399.71 |

---

**Fill in this information to identify the case:**

Debtor name     **Rancher's Legacy Meat Co.**

United States Bankruptcy Court for the:    DISTRICT OF MINNESOTA

Case number (if known)    _____

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal      Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.  State what the contract or lease is for and the nature of the debtor's interest    **Supplier 3 years, 9/1/2019**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Checkers - Rally's**<br>**4300 WEST CYPRESS STREET, Ste.**<br>**Tampa, FL 33607** |
| 2.2.  State what the contract or lease is for and the nature of the debtor's interest    **60 month term - additional cost based on copies made on an Office Copier - Sharp Model MX-3070N until July 2022**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Definitive Technology Solution** |
| 2.3.  State what the contract or lease is for and the nature of the debtor's interest    **Office and production building - monthly lease payment: $12,716 Currently in First Renewal Term (which ends on 06/21/2022) - Includes two (2) additional Renewal Terms of 5-years each**<br><br>**Triple Net Lease - Real Estate Taxes (not escrowed); insurance (not escrowed); maintenance**<br><br>State the term remaining    **06/21/2022**<br><br>List the contract number of any government contract | **James L. Ratcliff as trustee**<br>**4301 White Bear Parkway**<br>**Vadnais Heights, MN 55110** |

Debtor 1    **Rancher's Legacy Meat Co.**                                          Case number (*if known*) _____
            First Name        Middle Name        Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.4. State what the contract or lease is for and the nature of the debtor's interest | **Unicarriers TX35 3W Forklift**<br>**SS: A1N1-723601**<br>**36 month lease with $1 buyout** |
| State the term remaining | |
| List the contract number of any government contract | **Nissan Motor Acceptance Corp** |

| Debtor 1 | **Rancher's Legacy Meat Co.** | | Case number *(if known)* | |
| --- | --- | --- | --- | --- |
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **1 - Hobart 4353 Meat Grinder/Mixer** | **UMC Equipment LLC** |
| --- | --- | --- | --- |
| | | **18 - Heavy Duty 600# capacity dump buggies** | |
| | | **1- A20 Sealer 3M 3M-Matic Machine Tape Machine with accessories** | |
| | | **1 - Leibinger Jet 3 Printer - SSN: LJ-3041134** | |
| | | **1 - AEW Delford 400 Meat Cutting Bandsaw SSN: LHS 350997** | |
| | | **1 - AEW Delford 400L Meat Cutting Bandsaw SSN: 1335224** | |
| | | **1 - Starflex Bagging System Model: SFS-10ADH; SSN 636001** | |
| | | **1 - Crown End Control Forklift Model: RC5535-35; SSN: 1A342393** | |
| | | **1 - Barrett Pallet Jack Model: RPX60B; SSN: 2W26-9308803** | |
| | | **1 - Hobart Meat Slicer Model: 2812; SSN: 56-1302-053** | |
| | | **1 - BIRO 350A Auto/Manual Slicer; SSN: 10749** | |
| | | **1 - Meddler-Toledo, LLC Counter Scale SSN: B734549330** | |
| | | **12 - Heavy Duty 600# capacity dump buggies 1 - 20 foot Ocean Cargo Container** | |
| | | **10 - Heavy Duty 440# capacity dump buggies** | |

Debtor 1    **Rancher's Legacy Meat Co.**
            First Name          Middle Name          Last Name                                        Case number *(if known)* _____

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | **1 - Used Crown End Control Lift Model RC5530-30; SSN: 1A405457** |  |
|---|---|---|
| State the term remaining |  |  |
| List the contract number of any government contract | _____ | _____ |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Co-op Membership** |  |
|---|---|---|---|
|  | State the term remaining |  |  |
|  | List the contract number of any government contract | _____ | **Unipro Food Service 2500 Cumberland Pkwy SE # 600 Atlanta, GA 30339** |

**Fill in this information to identify the case:**

Debtor name       **Rancher's Legacy Meat Co.**

United States Bankruptcy Court for the:   DISTRICT OF MINNESOTA

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 _____ | _____<br>Street _____<br>_____<br>City    State    Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 _____ | _____<br>Street _____<br>_____<br>City    State    Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 _____ | _____<br>Street _____<br>_____<br>City    State    Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 _____ | _____<br>Street _____<br>_____<br>City    State    Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor name     **Rancher's Legacy Meat Co.**

United States Bankruptcy Court for the:    DISTRICT OF MINNESOTA

Case number (if known)    _____

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy       04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **For the fiscal year:**<br>From **5/01/2020** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$2,400,000.00** |
| **From the beginning of the fiscal year to filing date:**<br>From **5/01/2019** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$28,000,000.00** |
| **For prior year:**<br>From **5/01/2018** to **4/30/2019** | ■ Operating a business<br>☐ Other _____ | **$27,000,000.00** |
| **For year before that:**<br>From **4/01/2017** to **3/31/2018** | ■ Operating a business<br>☐ Other _____ | **$22,000,000.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Debtor    **Rancher's Legacy Meat Co.**

Case number *(if known)* _____

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.    **SEE ATTACHED EXHIBIT A** | **SEE ATTACHED EXHIBIT A.** | **$0.00** | ■ Secured debt<br><br>■ Unsecured loan repayments<br><br>■ Suppliers or vendors<br><br>■ Services<br><br>☐ Other___ |

---

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **Deed Danielson**<br>**1512 Stepple Drive**<br>**Hammond, WI 54015** | **2018-2019** | **$13,753.33** | **Employee Expense Reimbursements** |
| 4.2.    **John Elwell**<br>**7830 209th Street**<br>**Forest Lake, MN 55025** | **2018-2019** | **$37,319.38** | **Employee Expense Reimbursements** |
| 4.3.    **John Hancock Insurance Company** | **2018-2019** | **$7,826.00** | **Annual Premium for Arlyn Lomen Life Insurance Policy - Company is beneficiary of 50% of Insurance Proceeds Payment was sent to the KNW Group who worked with JH to secure policy** |
| 4.4.    **Arlyn Lomen**<br>**827 Highlander Trail**<br>**Hudson, WI 54016**<br>**President** | **2018-2019** | **$6,845.97** | **Employee Expense Reimbursements** |
| 4.5.    **Andrew Lomen**<br>**763 Armstrong Ave.**<br>**Saint Paul, MN 55102** | **2018-2019** | **$9,783.79** | **Employee Expense Reimbursements and Lawn Mowing Service Fees** |
| 4.6.    **Suzy Neuman-Full**<br>**6716 263rd Street**<br>**Wyoming, MN 55092** | **2018-2019** | **$8,214.34** | **Employee Expenses Reimbursements - $1,314.34; purchase of gift cards for workers - $5,450.00; replensihment of petty cash fund - $1,450.00** |
| 4.7.    **UMC Equipment, LLC**<br>**827 Highlander Trail**<br>**Hudson, WI 54016** | **2018-2019** | **$17,430.00** | **Payments for Production Equipment Under Lease** |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

---

| Debtor | **Rancher's Legacy Meat Co.** | | Case number *(if known)* | |

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

---

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Ratcliff v. Rancher's Legacy Meat Co. et al.**<br>**0:19-cv-00512-DWF-TNL** | **Civil action** | **Minnesota District Court**<br>**300 South 4th Str**<br>**Minneapolis, MN**<br>**55487-6000** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

**9.** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **American Culinary Federation Mpls**<br>**PO Box 28891**<br>**Crystal, MN 55428-3271** | **Sponsorships for2018  Annual Awards Banquet, Annual Chef of the Year Award, and 2018 Farmer's Market Cooking Competition** | **2017-2018** | **$3,075.00** |
| | Recipients relationship to debtor | | | |
| 9.2. | **Jim Buron Productions, Inc.**<br>**19 Penniman Ter**<br>**Braintree, MA 02184** | **Sponsorship of 2018 Twin Cities Burger Battle** | **2017-2018** | **$3,000.00** |
| | Recipients relationship to debtor | | | |

---

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

Debtor    **Rancher's Legacy Meat Co.**                                    Case number *(if known)* _____

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.3. **The CHARLIES**<br>**2808 Anthony Lane**<br>**Minneapolis, MN 55418**<br><br>Recipients relationship to debtor | **Sponsorship of The Charlies - 2018 (the Oscars of the Chef World)** | **2017-2018** | **$2,350.00** |
| 9.4. **MG Charities**<br>**434 Hale Ave N.**<br>**Oakdale, MN 55128**<br><br>Recipients relationship to debtor | **Sponsorship of Givens Golf Tournament raising funds for findiong a cure for brain cancer** | **2017-2018** | **$8,000.00** |
| 9.5. **Mille Lacs Corporate Ventures**<br>**700 Grand Ave**<br>**Onamia, MN 56359**<br><br>Recipients relationship to debtor | **Sponsorship of the 2018 Leadership Conference held at Grand Casino Hinckley** | **2017-2018** | **$6,250.00** |
| 9.6. **The O'Leary Foundation**<br>**520 Jacker Ave**<br>**Houghton, MI 49931**<br><br>Recipients relationship to debtor | **Donation to the O'Leary Foundation** | **2017-2018** | **$1,000.00** |
| 9.7. **St. Croix Casino Turtle Lake -ADA**<br>**777 US Hwy 8 & 63**<br>**Turtle Lake, WI 54889**<br><br>Recipients relationship to debtor | **Golf and Dinner Sponsorship of the St. Croix Casino Golf Event** | **2017-2018** | **$2,700.00** |
| 9.8. **American Culinary Federation/Mpls**<br>**PO Box 28891**<br>**Crystal, MN 55428-3271**<br><br>Recipients relationship to debtor<br>` | **Sponsorships for 2019 Annual Awards Banquet and 2019 Annual Chef of the Year Award** | **2018-2019** | **$2,175.00** |
| 9.9. **The CHARLIES**<br>**2808 Anthony Lane South**<br>**Minneapolis, MN 55418**<br><br>Recipients relationship to debtor | **Sponsorship of The Charlies - 2019 (the Oscars of the Chef World)** | **2018-2019** | **$1,500.00** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Debtor    **Rancher's Legacy Meat Co.**                                    Case number *(if known)* _____

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.10. | **Hospitality Minnesota**<br>**305 Roselawn Avenue**<br>**Saint Paul, MN 55117** | **Contribution to the Hospitality MN Education Fund - Leader's Fund for education of young chefs** | **2018-2019** | **$2,500.00** |
| | Recipients relationship to debtor | | | |
| 9.11. | **Mille Lacs Corporate Ventures**<br>**700 Grand Avenue**<br>**Onamia, MN 56359** | **Sponsorship of the 2019 Leadership Conference held at Grand Casino Hinckley** | **2018-2019** | **$7,500.00** |
| | Recipients relationship to debtor | | | |
| 9.12. | **Mounds View - Irondale Youth Hockey**<br>**855 Village Center Drive #316**<br>**North Oaks, MN 55127** | **Sponsorship of Mounds View/Irondale Youth Hockey Team** | **2018-2019** | **$1,000.00** |
| | Recipients relationship to debtor | | | |
| 9.13. | **St. Croix Casino Turtle Lake -ADA**<br>**777 US Hwy 8 & 63**<br>**Turtle Lake, WI 54889** | **Golf Sponsorship of the St. Croix Casino Golf Event** | **2018-2019** | **$2,000.00** |
| | Recipients relationship to debtor | | | |

---

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

Debtor    **Rancher's Legacy Meat Co.**                                Case number *(if known)* _____

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Briggs & Morgan**<br>**80 South Eighth Street**<br>**2200 IDS Center**<br>**Minneapolis, MN 55402** | | **INV paid 10/5/18 - $4,076.00 (INV dated 08/22/18)** | **$4,076.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Briggs & Morgan**<br>**80 South 8th Street**<br>**2200 IDS Center**<br>**Minneapolis, MN 55402** | | **INV paid 01/07/19 - $3,601.00 (INV dated 11/16/18)** | **$3,601.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**    **Previous Locations**

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:**    **Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

Debtor   **Rancher's Legacy Meat Co.**                          Case number *(if known)* _____

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

## Part 9:   Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

   ☑ No Go to Part 10.
   ☐ Yes. Fill in below:

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Trademark Transportation 5322 Main St NE Fridley, MN 55421** | **Arlyn J. Lomen, President Jeremy Turnquist, Vice President-Operations** | **Cold Storage Facility. Offsite storage of excess inventory** | ☐ No ☑ Yes |

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

Debtor    **Rancher's Legacy Meat Co.**                                Case number *(if known)* _____

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service From-To |
|---|---|

---

Debtor    **Rancher's Legacy Meat Co.**                                          Case number *(if known)* _____

| Name and address | | Date of service From-To |
|---|---|---|
| 26a.1. | **Ehrhardt & Co., PLLC**<br>**PO Box 745**<br>**Langley, OK 74350-0745** | **Since inception** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | **Ehrhardt & Co., PLLC**<br>**PO Box 745**<br>**Langley, OK 74350-0745** |
| 26c.2. | **Rancher's Legacy Meat Co.**<br>**4301 White Bear Parkway**<br>**Saint Paul, MN 55110** |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**
   Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Arlyn Lomen** | **4301 White Bear Parkway**<br>**Vadnais Heights, MN 55110** | **President** | **None** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Jeremy Turnquist** | **4301 White Bear Parkway**<br>**Vadnais Heights, MN 55110** | **Vice President  - Operations** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **SSJR, LLC** | **1306 West Taylor**<br>**Cloquet, MN 55720** | **Primary shareholders** | **100%** |

Debtor   **Rancher's Legacy Meat Co.**                                    Case number *(if known)* _____

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|-----------------------|
| **Sue Ryan** | | **Member of Board of Directors** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|-----------------------|
| **Jim Bradshaw** | | **Member of Board of Directors** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|-----------------------|
| **Bob Magie** | | **Member of Board of Directors** | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|-------------------------------|------------------------------------------------------|-------|-------------------------------|
| 30.1. | **Arlyn Lomen** | **$175,000 - yearly salary; misc, expense reimbursements; car allowance** | **2018-2019** | |
| | Relationship to debtor **President** | | | |
| 30.2. | **Jeremy Turnquist** | **$175,000 - yearly salary; misc expense reimbursements; car allowance** | **2018-2019** | |
| | Relationship to debtor **VP of Oerations** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|
| | |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|--------------------------|----------------------------------------------------------|
| | |

Debtor   **Rancher's Legacy Meat Co.**                                    Case number *(if known)*

---

**Part 14:**  Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **September 20, 2019**

**/s/ Arlyn J. Lomen**                                    **Arlyn J. Lomen**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor   **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

| No. | Name | | | | |
|-----|------|--|--|--|--|
| AMR001 | AmeriPride Services, Inc. | | | | |
| Payment | | 25700 | 525.17 | 07/15/19 | rug and laundry services |
| Payment | | 25700 | 551.62 | 07/15/19 | |
| Payment | | 25700 | 391.56 | 07/15/19 | |
| Payment | | 25700 | 647.29 | 07/15/19 | |
| Payment | | 25700 | 525.17 | 07/15/19 | |
| Payment | | 25700 | 530.85 | 07/15/19 | |
| Payment | | 25700 | 62.17 | 07/15/19 | |
| Payment | | 25789 | 480.68 | 07/25/19 | |
| Payment | | 25789 | 527.17 | 07/25/19 | |
| Payment | | 25789 | 525.43 | 07/25/19 | |
| Payment | | 25789 | 457.98 | 07/25/19 | |
| Payment | | 25954 | 662.78 | 08/27/19 | |
| Payment | | 25954 | 654.57 | 08/27/19 | |
| Payment | | 25954 | 551.55 | 08/27/19 | |
| Payment | | 25954 | 647.29 | 08/27/19 | |
| Payment | | 25954 | 553.26 | 08/27/19 | |
| Payment | | 25954 | 551.26 | 08/27/19 | |
| Payment | | 25954 | 778.92 | 08/27/19 | |
| Payment | | 25954 | 546.64 | 08/27/19 | |
| | Total: | | 10,171.36 | | |
| AMT001 | AmTrust North America | | | | |
| Payment | 26059 | 6,606.00 | 09/10/19 | | Additional W/C payment for insurance year ended 6/22/1 |
| Total: 6,606.00 | | | | | |
| ASC001 | ASC Meyners Inc | | | | |
| Payment | 26056 | 100,164.00 | 09/09/19 | | import meat purchases |
| Total: 100,164.00 | | | | | |
| AWA001 | Award Staffing | | | | |
| Payment | | 25612 | 1,223.01 | 06/28/19 | supplies temporary production workers |
| Payment | | 25701 | 906.50 | 07/15/19 | |
| Payment | | 25701 | 1,062.30 | 07/15/19 | |
| Payment | | 25769 | 672.22 | 07/24/19 | |
| Payment | | 25769 | 1,227.04 | 07/24/19 | |
| Payment | | 25831 | 952.01 | 08/05/19 | |
| Payment | | 25831 | 561.24 | 08/05/19 | |
| Payment | | 25955 | 543.30 | 08/27/19 | |
| Payment | | 25955 | 658.52 | 08/27/19 | |
| Payment | | 25955 | 786.98 | 08/27/19 | |
| Payment | | 26030 | 647.51 | 09/06/19 | |
| Payment | | 26109 | 623.78 | 09/13/19 | |
| Payment | | 26109 | 900.17 | 09/13/19 | |
| | Total: | | 10,764.58 | | |
| BEA001 | Bearings & PT Compenents | | | | |

| Payment | 26090 | 307.86 | 09/11/19 | | equipment parts and repairs |
|---|---|---|---|---|---|
| **Total:** | | | | | |
| BEE001 | empirical foods, Inc. (Beef Products, Inc.) | | | | |
| **307.86** | | | | | purchases of LFTB-type ingredients for grinding |
| Payment | 25581 | 14,010.43 | 06/24/19 | | |
| Payment | 25581 | 42,864.00 | 06/24/19 | | |
| Payment | 25638 | 21,600.00 | 07/01/19 | | |
| Payment | 25638 | 33,216.00 | 07/01/19 | | |
| Payment | 25693 | 49,248.00 | 07/11/19 | | |
| Payment | 25816 | 48,006.00 | 07/29/19 | | |
| Payment | 25816 | 40,368.00 | 07/29/19 | | |
| Payment | 25817 | 48,006.00 | 07/29/19 | | |
| Payment | 25858 | 40,368.00 | 08/06/19 | | |
| Payment | 25881 | 21,600.00 | 08/13/19 | | |
| Payment | 25881 | 32,832.00 | 08/13/19 | | |
| Payment | 25991 | 27,783.00 | 08/28/19 | | |
| Payment | 25991 | 23,760.00 | 08/28/19 | | |
| Payment | 26024 | 32,898.00 | 09/06/19 | | |
| Payment | 26024 | 13,788.37 | 09/06/19 | | |
| | **Total:** | **490,347.80** | | | |
| BEK002 | BEK - Albuquerque | | | | |
| Payment | 25702 | 2,068.13 | 07/15/19 | | marketing funds |
| Payment | 25702 | 16.80 | 07/15/19 | | |
| Payment | 25939 | 2,029.88 | 08/22/19 | | |
| Payment | 25939 | 20.80 | 08/22/19 | | |
| Payment | 26031 | 73.60 | 09/06/19 | | |
| Payment | 26031 | 2,445.23 | 09/06/19 | | |
| | **Total:** | **6,654.44** | | | |
| BEK003 | BEK - Amarillo | | | | |
| Payment | 25741 | 32.80 | 07/19/19 | | marketing funds |
| Payment | 25741 | 2,854.86 | 07/19/19 | | |
| Payment | 25956 | 2,347.35 | 08/27/19 | | |
| Payment | 25956 | 40.94 | 08/27/19 | | |
| Payment | 26032 | 2,067.00 | 09/06/19 | | |
| **Total:** | | | | | |
| **7,342.95** | | | | | |
| BEK005 | BEK - Houston | | | | |
| Payment | 25694 | 168.52 | 07/12/19 | | marketing funds |
| Payment | 25694 | 10,837.39 | 07/12/19 | | |
| Payment | 26006 | 9,241.55 | 09/04/19 | | |
| Payment | 26006 | 38.40 | 09/04/19 | | |
| **Total:** | | | | | |
| **20,285.86** | | | | | |
| BEK006 | BEK - Little Rock | | | | |
| Payment | 25613 | 2,551.80 | 06/28/19 | | marketing funds |
| Payment | 25770 | 2,359.20 | 07/24/19 | | |
| Payment | 25993 | 2,282.72 | 08/30/19 | | |

**Total:**
**7,193.72**

| BEK007 | BEK - Oklahoma | | | | | |
|--------|----------------|-----------|----------|--|--|--|
| Payment | 25584 | 10,840.40 | 06/24/19 | | | marketing funds |
| Payment | 25584 | 235.20 | 06/24/19 | | | |
| Payment | 25891 | 12,659.72 | 08/16/19 | | | |
| Payment | 25891 | 358.40 | 08/16/19 | | | |
| Payment | 26125 | 12,639.89 | 09/13/19 | | | |
| Payment | 26125 | 504.57 | 09/13/19 | | | |

**Total:**
**37,238.18**

| BEK009 | BEK - Alabama | | | | | |
|--------|---------------|----------|----------|--|--|--|
| Payment | 25585 | 2,855.33 | 06/24/19 | | | marketing funds |
| Payment | 25771 | 2,530.31 | 07/24/19 | | | |
| Payment | 25923 | 3,416.25 | 08/19/19 | | | |
| Payment | 26060 | 4,711.70 | 09/10/19 | | | |

**Total:**
**13,513.59**

| BIG001 | Big Steer Meats | | | | | |
|--------|-----------------|----------|----------|--|--|--|
| Payment | 25861 | 1,430.39 | 08/09/19 | | | purchases of further processed meat products (sausages) |
| Payment | 26061 | 111.60 | 09/10/19 | | | |
| Payment | 26061 | 450.00 | 09/10/19 | | | |

**Total:**
**1,991.99**

| BLD001 | Blendtech | | | | | |
|--------|-----------|--|-------|----------|----------|-------|
| | | | | | | spices |
| | Payment | | 25592 | 1,732.89 | 06/27/19 | |
| | Payment | | 25653 | 3,976.05 | 07/08/19 | |
| | Payment | | 25653 | 7,772.49 | 07/08/19 | |
| | Payment | | 25796 | 350.00 | 07/29/19 | |
| | Payment | | 25796 | 2,202.47 | 07/29/19 | |
| | Payment | | 25796 | 1,571.27 | 07/29/19 | |
| | Payment | | 25932 | 8,530.08 | 08/21/19 | |
| | Payment | | 25957 | 4,784.54 | 08/27/19 | |
| | Payment | | 26062 | 7,429.35 | 09/10/19 | |
| | Payment | | 26062 | 452.94 | 09/10/19 | |
| | | | **Total:** | **38,802.08** | | |

| BLU001 | Blue Grace Logistics | | | | |
|--------|----------------------|-------|----------|----------|-------|
| Payment | | 25574 | 3,395.00 | 06/21/19 | logistic services - delivery to customers |
| Payment | | 25593 | 3,210.00 | 06/27/19 | |
| Payment | | 25654 | 3,210.00 | 07/08/19 | |

| No. | Name | | | | |
|-----|------|--|--|--|--|

**Total:**
**32,575.00**

| BPP001 | Beeler's Pure Pork | | | | |
|--------|--------------------|-------|----------|----------|-------|
| Payment | | 25833 | 158.10 | 08/05/19 | purchases of raw pork ingredients |
| Payment | | 25833 | 1,148.40 | 08/05/19 | |
| Payment | | 25833 | 317.26 | 08/05/19 | |
| Payment | | 25933 | 592.82 | 08/21/19 | |

| Payment | 26064 | 500.00 | 09/10/19 | |
|---------|-------|--------|----------|--|
| | **Total:** | **2,716.58** | | |
| CAR003 | Cargill, Inc. (Ingredients) | | | purchases of ingredients |
| Payment | 25704 | 2,727.96 | 07/15/19 | |
| **Total:** | | | | |
| **2,727.96** | | | | |
| CCC001 | Creative Concrete Coatings, Inc. | | | |
| Payment | 25594 | 7,400.00 | 06/27/19 | repair of production floor |
| **Total:** | | | | |
| CCM001 | Corporate Courier, MN LLC | | | |
| **7,400.00** | | | | |
| Payment | 25772 | 315.00 | 07/24/19 | intra-metro delivery services to customers |
| Payment | 25772 | 270.00 | 07/24/19 | |
| Payment | 25958 | 225.00 | 08/27/19 | |
| Payment | 25958 | 180.00 | 08/27/19 | |
| Payment | 25958 | 180.00 | 08/27/19 | |
| Payment | 25958 | 180.00 | 08/27/19 | |
| Payment | 25958 | 390.00 | 08/27/19 | |
| Payment | 26065 | 135.00 | 09/10/19 | |
| Payment | 26065 | 135.00 | 09/10/19 | |
| | **Total:** | **2,010.00** | | |
| CCP001 | Central Coated Products, Inc. | | | |
| Payment | 25655 | 1,184.77 | 07/08/19 | rolled patty paper used in packaging products |
| Payment | 26033 | 1,403.42 | 09/06/19 | |
| **Total:** | | | | |
| **2,588.19** | | | | |
| CCS001 | Cloverleaf Cold Storage Lakeville Facilit | | | use of cold storage for temporary storage of frozen product |
| Payment | 25595 | 165.00 | 06/27/19 | |
| Payment | 25749 | 7.50 | 07/22/19 | |
| **Total:** | | | | |
| CFF001 | Compart Family Farms, Inc. | | | |
| **172.50** | | | | |
| Payment | 25922 | 9,359.85 | 08/19/19 | |
| Payment | 25922 | 10,565.83 | 08/19/19 | |
| Payment | 25959 | 10,317.28 | 08/27/19 | |
| Payment | 26007 | 16,525.95 | 09/04/19 | |
| Payment | 26034 | 24,696.16 | 09/06/19 | |
| Payment | 26111 | 9,692.64 | 09/13/19 | |
| | **Total:** | **160,955.18** | | |
| CHE001 | Checkers Drive-In Restaurants Inc. | | | |
| Payment | 25960 | 2,500.00 | 08/27/19 | Fee for 2019 Checker's Annual Convention |
| **Total:** | | | | |
| CHR001 | C. H. Robinson Worldwide, Inc. | | | |
| **2,500.00** | | | | |
| Payment | 25575 | 2,997.23 | 06/21/19 | logistic services - delivery to customers |
| Payment | 25575 | 3,197.23 | 06/21/19 | |
| Payment | 25615 | 3,247.23 | 06/28/19 | |

| | | | | |
|---|---|---|---|---|
| Payment | 25657 | 3,147.23 | 07/08/19 | |
| Payment | 25706 | 3,197.23 | 07/15/19 | |
| Payment | 25751 | 3,147.23 | 07/22/19 | |
| Payment | 25799 | 3,072.23 | 07/29/19 | |
| Payment | 25834 | 2,997.23 | 08/05/19 | |
| Payment | 25834 | 2,997.23 | 08/05/19 | |
| Payment | 25892 | 2,997.23 | 08/16/19 | |
| Payment | 25961 | 2,997.23 | 08/27/19 | |
| Payment | 26022 | 2,997.23 | 09/04/19 | |
| | Total: | 36,991.76 | | |

CLO001   Cloverdale Foods Company
| | | | | |
|---|---|---|---|---|
| Payment | 25978 | 3,225.75 | 08/28/19 | purchases of further processed pork products for Grand Casino Customer Promotion Program |
| Payment | 26128 | 12,622.50 | 09/16/19 | |
| Total: | | | | |
| 15,848.25 | | | | |

COC001   Great Lakes Coca-Cola Distrib.
| | | | | |
|---|---|---|---|---|
| Payment | 25835 | 243.50 | 08/05/19 | Company subsidy of Employee lunchroom soda/candy purchases |
| Payment | 25917 | 201.00 | 08/19/19 | |
| Payment | 26035 | 205.00 | 09/06/19 | |
| Total: | | | | |
| 649.50 | | | | |

COI001   Definitive Technology Solutions, Inc. (DT
| | | | | |
|---|---|---|---|---|
| Payment | 25738 | 959.72 | 07/18/19 | copier machine rental |
| Payment | 25913 | 987.55 | 08/16/19 | |
| Total: | | | | |
| 1,947.27 | | | | |

COM001   Comcast
| | | | | |
|---|---|---|---|---|
| Payment | 25737 | 243.10 | 07/18/19 | internet services |
| Payment | 25910 | 243.10 | 08/16/19 | |
| Total: | | | | |
| 486.20 | | | | |

CON001   Connexus Energy
| | | | | |
|---|---|---|---|---|
| Payment | 25736 | 1,425.81 | 07/18/19 | |
| Payment | 25736 | 18,884.26 | 07/18/19 | |
| Payment | 25911 | 1,600.86 | 08/16/19 | |
| Payment | 25911 | 19,468.42 | 08/16/19 | |
| | Total: | 41,379.35 | | |

COY001   Coyote Logistics, LLC
| | | | | |
|---|---|---|---|---|
| Payment | 25596 | 980.00 | 06/27/19 | logistic services - delivery to customers |
| Payment | 25707 | 980.00 | 07/15/19 | |
| Payment | 25707 | 960.00 | 07/15/19 | |
| Payment | 26091 | 1,070.00 | 09/11/19 | |
| | Total: | 3,990.00 | | |

CVH001   City of Vadnais Heights
| | | | | |
|---|---|---|---|---|
| Payment | 25836 | 224.16 | 08/05/19 | utilities |
| Total: | | | | |
| 224.16 | | | | |

DAL002   Dalco Enterprises, Inc.

| | | | | | |
|---|---|---|---|---|---|
| Payment | 25642 | 68.27 | 07/03/19 | | equipment repair/parts/supplies |
| Payment | 25642 | 191.71 | 07/03/19 | | |
| Payment | 25642 | 4.13 | 07/03/19 | | |
| Payment | 25642 | 238.27 | 07/03/19 | | |
| Total: | | | | | |
| DEE001 | Dwight (Deed) Danielson | | | | |
| 502.38 | | | | | |
| Payment | | 25635 | 929.28 | 06/28/19 | employee expense reimbursement |
| Payment | | 25880 | 1,109.26 | 08/09/19 | |
| Payment | | 26021 | 861.40 | 09/04/19 | |
| Payment | | 26120 | 590.98 | 09/13/19 | |
| | | Total: | 3,490.92 | | |
| DEH001 | Kim Dehmer | | | | |
| Payment | 26026 | 963.55 | 09/06/19 | | purchase of product to be delivered to MN State Fair |
| Total: | | | | | |
| 963.55 | | | | | |
| DEN001 | Dennis the Janitor | | | | |
| Payment | 25708 | 280.21 | 07/15/19 | | carpet cleaning service |
| Total: | | | | | |
| 280.21 | | | | | |
| DIC001 | Dick's / Lakeville Sanitation, Inc | | | | |
| Payment | 25658 | 2,635.51 | 07/08/19 | | garbage and cardboard removal services |
| Payment | 25837 | 2,251.49 | 08/05/19 | | |
| Payment | 25962 | 2,254.33 | 08/27/19 | | |
| Total: | | | | | |
| 7,141.33 | | | | | |
| DLL001 | Lower Foods | | | | |
| Payment | 25597 | 31,773.69 | 06/27/19 | | purchase of further processed beef products for resale to customers |
| Payment | 25963 | 46,684.18 | 08/27/19 | | |
| Payment | 26057 | 47,445.57 | 09/09/19 | | |
| Total: | | | | | |
| 229,548.18 | | | | | |
| DVS001 | DVS Renewal | | | | |
| Payment | 25952 | 350.25 | 08/26/19 | | title transfer/license for Company refrigerator van |
| Total: | | | | | |
| ECO001 | Ecolab Pest Elim. Div. | | | | |
| 350.25 | | | | | |
| Payment | | 25644 | 409.56 | 07/03/19 | pest control services |
| Payment | | 25644 | 241.60 | 07/03/19 | |
| Payment | | 25800 | 409.56 | 07/29/19 | |
| Payment | | 25893 | 409.56 | 08/16/19 | |
| Payment | | 26066 | 409.56 | 09/10/19 | |
| | | Total: | 1,879.84 | | |
| ELW001 | John Elwell | | | | |
| Payment | | 25634 | 421.35 | 06/28/19 | employee expense reimbursement |
| Payment | | 25634 | 837.98 | 06/28/19 | |
| Payment | | 25699 | 948.19 | 07/12/19 | |
| Payment | | 25830 | 626.99 | 08/02/19 | |

| | | | | | |
|---|---|---|---|---|---|
| Payment | | 25830 | 914.31 | 08/02/19 | |
| Payment | | 25878 | 694.10 | 08/09/19 | |
| Payment | | 25878 | 438.32 | 08/09/19 | |
| Payment | | 25951 | 548.45 | 08/22/19 | |
| Payment | | 25951 | 974.46 | 08/22/19 | |
| Payment | | 26029 | 492.55 | 09/06/19 | |
| Payment | | 26029 | 710.57 | 09/06/19 | |
| Payment | | 26121 | 257.07 | 09/13/19 | |
| Payment | | 26121 | 671.99 | 09/13/19 | |
| | | Total: | 8,536.33 | | |
| ENC001 | Encore Food Solutions, LLC | | | | |
| Payment | | 25586 | 17,632.98 | 06/24/19 | sales commissions - independent rep handling BEK account |
| Payment | | 25586 | 155.30 | 06/24/19 | |
| Payment | | 25709 | 147.24 | 07/15/19 | |
| Payment | | 25709 | 127.70 | 07/15/19 | |
| Payment | | 25709 | 18,942.21 | 07/15/19 | |
| Payment | | 25894 | 17,237.67 | 08/16/19 | |
| Payment | | 25894 | 66.90 | 08/16/19 | |
| Payment | | 25994 | 19,077.07 | 08/30/19 | |
| Payment | | 25994 | 82.00 | 08/30/19 | |
| Payment | | 26067 | 55.20 | 09/10/19 | |
| Payment | | 26067 | 23,870.56 | 09/10/19 | |
| | | Total: | 97,394.83 | | |
| ENT002 | Entrees Finest | | | | |
| Payment | 25838 | 8,572.83 | 08/05/19 | | purchase of raw ingredients |
| Payment | 26068 | 21,220.64 | 09/10/19 | | |
| Total: | | | | | |
| 70,742.65 | | | | | |
| FBC001 | Fortune Bay Casino | | | | |
| Payment | 25752 | 250.00 | 07/22/19 | | quarterly marketing allowance paid to RL customer |
| Total: | | | | | |
| 250.00 | | | | | |
| FED002 | FedEx | | | | |
| Payment | 25643 | 324.85 | 07/03/19 | | shipping services |
| Payment | 25659 | 1,075.88 | 07/08/19 | | |
| Payment | 25753 | 1,000.08 | 07/22/19 | | |
| Payment | 25839 | 329.05 | 08/05/19 | | |
| Payment | 25964 | 445.05 | 08/27/19 | | |
| Payment | 26069 | 561.43 | 09/10/19 | | |
| Total: | | | | | |
| FFF001 | 44 Farms Angus Steaks LLC | | | | |
| 3,736.34 | | | | | |
| Payment | | 25754 | 17,100.00 | 07/22/19 | purchase of raw ingredients |
| Payment | | 25887 | 17,100.00 | 08/14/19 | |
| Payment | | 25916 | 17,100.00 | 08/19/19 | |
| Payment | | 26070 | 22,800.00 | 09/10/19 | |
| | | Total: | 74,100.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| FIF001 | First Insurance Funding | | | | |
| Payment | 25673 | 7,490.98 | 06/23/19 | | Insurance fees |
| Total: | | | | | |
| 7,490.98 | | | | | |
| FLE001 | Label Works fka FlexoImpressions | | | | |
| Payment | 25965 | 1,007.50 | 08/27/19 | | labels |
| Payment | 26071 | 1,007.17 | 09/10/19 | | |
| Total: | | | | | |
| 2,014.67 | | | | | |
| FOM001 | FOLEY & MANSFIELD | | | | |
| Payment | 25755 | 4,795.00 | 07/22/19 | | attorneys |
| Payment | 26103 | 4,200.70 | 09/11/19 | | |
| Total: | | | | | |
| 8,995.70 | | | | | |
| FOO001 | Foodservice News | | | | |
| Payment | 25756 | 1,525.00 | 07/22/19 | | advertising in Food Service News |
| Payment | 26072 | 924.00 | 09/10/19 | | |
| Total: | | | | | |
| FRA001 | Frattallone's Hardware Store | | | | |
| 2,449.00 | | | | | purchases of miscellaneous repair parts/supplies |
| Payment | 25617 | | 47.16 | 06/28/19 | |
| Payment | 25617 | | 124.67 | 06/28/19 | |
| Payment | 25617 | | 10.26 | 06/28/19 | |
| Payment | 25617 | | 20.00 | 06/28/19 | |
| Payment | 25617 | 163.22 | | 06/28/19 | |
| Payment | 25617 | 56.68 | | 06/28/19 | |
| Payment | 25617 | 66.46 | | 06/28/19 | |
| Payment | 25617 | 55.95 | | 06/28/19 | |
| Payment | 25617 | 15.58 | | 06/28/19 | |
| Payment | 25617 | 32.99 | | 06/28/19 | |
| Payment | 25617 | 22.47 | | 06/28/19 | |
| Payment | 25617 | 110.73 | | 06/28/19 | |
| Payment | 25617 | 2.79 | | 06/28/19 | |
| Payment | 25617 | 54.49 | | 06/28/19 | |
| Payment | 25617 | 57.48 | | 06/28/19 | |
| Payment | 25660 | 29.97 | | 07/08/19 | |
| Payment | 25660 | 33.46 | | 07/08/19 | |
| Payment | 25660 | 13.47 | | 07/08/19 | |
| Payment | 25660 | 20.98 | | 07/08/19 | |
| Payment | 25711 | 41.46 | | 07/15/19 | |
| Payment | 25711 | 39.99 | | 07/15/19 | |
| Payment | 25711 | 18.89 | | 07/15/19 | |
| Payment | 25711 | 16.35 | | 07/15/19 | |
| Payment | 25711 | 14.81 | | 07/15/19 | |
| Payment | 25757 | 60.17 | | 07/22/19 | |
| Payment | 25757 | 63.36 | | 07/22/19 | |
| Payment | 25757 | 7.99 | | 07/22/19 | |
| Payment | 25757 | 66.33 | | 07/22/19 | |

| | | | | |
|---|---|---|---|---|
| Payment | 25896 | | 8.99 | 08/16/19 |
| Payment | 25896 | | 96.86 | 08/16/19 |
| Payment | 25896 | | 22.08 | 08/16/19 |
| Payment | 25896 | | 87.66 | 08/16/19 |
| Payment | 25896 | | 68.83 | 08/16/19 |
| Payment | 25896 | | 169.14 | 08/16/19 |
| Payment | 25896 | | 11.20 | 08/16/19 |
| Payment | 25896 | | 22.00 | 08/16/19 |
| Payment | 25896 | | 47.82 | 08/16/19 |
| Payment | 25896 | | 34.47 | 08/16/19 |
| Payment | 25896 | | 37.61 | 08/16/19 |
| Payment | 25896 | | 25.07 | 08/16/19 |
| Payment | 25896 | | 64.71 | 08/16/19 |
| Payment | 26008 | | 79.90 | 09/04/19 |
| Payment | 26008 | | 4.49 | 09/04/19 |
| Payment | 26008 | | 8.39 | 09/04/19 |
| Payment | 26008 | | 45.45 | 09/04/19 |
| Payment | 26008 | | 66.95 | 09/04/19 |
| Payment | 26092 | | 41.05 | 09/11/19 |
| Payment | 26092 | | 92.38 | 09/11/19 |
| Payment | 26092 | | 10.98 | 09/11/19 |
| Payment | 26092 | | 17.96 | 09/11/19 |
| | **Total:** | | **2,416.81** | |

FSE001    Syndigo, LLC formerly FSEnet

| | | | | | |
|---|---|---|---|---|---|
| Payment | 25661 | 1,100.00 | 07/08/19 | | internet fee in order to connect to certain customers orders, etc. |
| **Total:** | | | | | |
| **1,100.00** | | | | | |

GAR001    Garland's Inc

| | | | | |
|---|---|---|---|---|
| Payment | 25897 | 631.52 | 08/16/19 | |
| **Total:** | | | | |

GBP001    Green Bay Packaging, Inc.                              boxes and other packaging supplies

**631.52**

| | | | | |
|---|---|---|---|---|
| Payment | 25570 | 494.00 | 06/20/19 |
| Payment | 25570 | 2,257.10 | 06/20/19 |
| Payment | 25570 | 642.60 | 06/20/19 |
| Payment | 25570 | 2,318.90 | 06/20/19 |
| Payment | 25598 | 1,029.70 | 06/27/19 |
| Payment | 25598 | 2,644.48 | 06/27/19 |
| Payment | 25598 | 1,829.80 | 06/27/19 |
| Payment | 25598 | 1,007.58 | 06/27/19 |
| Payment | 25662 | 2,172.76 | 07/08/19 |
| Payment | 25662 | 2,160.60 | 07/08/19 |
| Payment | 25662 | 1,864.55 | 07/08/19 |
| Payment | 25662 | 1,392.40 | 07/08/19 |
| Payment | 25662 | 642.60 | 07/08/19 |
| Payment | 25712 | 2,713.85 | 07/15/19 |
| Payment | 25712 | 1,693.00 | 07/15/19 |

| | | | | | |
|---|---|---|---|---|---|
| Payment | 25712 | | 2,212.00 | 07/15/19 | |
| Payment | 25712 | | 2,072.86 | 07/15/19 | |
| Payment | 25712 | | 1,351.00 | 07/15/19 | |
| Payment | 25774 | | 2,974.25 | 07/24/19 | |
| Payment | 25774 | | 2,848.30 | 07/24/19 | |
| Payment | 25774 | | 1,993.60 | 07/24/19 | |
| Payment | 25774 | | 3,106.15 | 07/24/19 | |
| Payment | 25774 | | 268.50 | 07/24/19 | |
| Payment | 25821 | | 1,226.68 | 08/02/19 | |
| Payment | 25821 | | 828.35 | 08/02/19 | |
| Payment | 25821 | | 1,416.80 | 08/02/19 | |
| Payment | 25821 | | 2,299.92 | 08/02/19 | |
| Payment | 25821 | | 1,523.67 | 08/02/19 | |
| Payment | 25863 | | 1,363.04 | 08/09/19 | |
| Payment | 25863 | | 642.60 | 08/09/19 | |
| Payment | 25863 | | 1,416.80 | 08/09/19 | |
| Payment | 25863 | | 1,974.04 | 08/09/19 | |
| Payment | 25863 | | 1,559.27 | 08/09/19 | |
| Payment | 25966 | | 321.30 | 08/27/19 | |
| Payment | 25966 | | 2,772.90 | 08/27/19 | |
| Payment | 25966 | | 185.75 | 08/27/19 | |
| Payment | 25966 | | 2,503.30 | 08/27/19 | |
| Payment | 25966 | | 1,284.30 | 08/27/19 | |
| Payment | 26009 | | 871.20 | 09/04/19 | |
| Payment | 26009 | | 426.50 | 09/04/19 | |
| Payment | 26009 | | 2,059.40 | 09/04/19 | |
| Payment | 26036 | | 2,446.50 | 09/06/19 | |
| Payment | 26036 | | 2,059.40 | 09/06/19 | |
| Payment | 26036 | | 2,772.90 | 09/06/19 | |
| Payment | 26036 | | 684.00 | 09/06/19 | |
| Payment | 26036 | | 1,285.20 | 09/06/19 | |
| Payment | 26036 | | 774.20 | 09/06/19 | |
| Payment | 26112 | | 642.60 | 09/13/19 | |
| Payment | 26112 | | 1,738.10 | 09/13/19 | |
| Payment | 26112 | | 3,451.80 | 09/13/19 | |
| Payment | 26112 | | 684.00 | 09/13/19 | |
| Payment | 26112 | | 3,154.90 | 09/13/19 | |
| Payment | 26112 | | 2,587.15 | 09/13/19 | |
| | **Total:** | | **96,341.96** | | |
| GLA001 | EUGENE GLARATON | | | | |
| Payment | 25589 | 789.95 | | 06/25/19 | final payment made to terminated employee |
| **Total:** | | | | | |
| **789.95** | | | | | |
| GPB001 | Great Plains Beef | | | | |
| Payment | 25576 | | 37,190.15 | 06/21/19 | purchases of raw beef ingredients |
| Payment | 25576 | | 4,774.16 | 06/21/19 | |
| Payment | 25618 | | 35,549.95 | 06/28/19 | |

| | | | | |
|---|---|---|---|---|
| Payment | 25618 | 10,677.41 | | 06/28/19 |
| Payment | 25618 | 6,407.14 | | 06/28/19 |
| Payment | 25639 | | 701.91 | 07/03/19 |
| Payment | 25639 | | 509.77 | 07/03/19 |
| Payment | 25639 | 13,830.97 | | 07/03/19 |
| Payment | 25639 | 36,712.69 | | 07/03/19 |
| Payment | 25674 | 9,010.14 | | 07/10/19 |
| Payment | 25674 | 4,720.15 | | 07/10/19 |
| Payment | 25674 | 33,039.23 | | 07/10/19 |
| Payment | 25713 | 13,768.12 | | 07/15/19 |
| Payment | 25713 | 9,829.98 | | 07/15/19 |
| Payment | 25713 | 12,216.63 | | 07/15/19 |
| Payment | 25713 | 1,202.37 | | 07/15/19 |
| Payment | 25713 | 1,533.40 | | 07/15/19 |
| Payment | 25713 | | 292.63 | 07/15/19 |
| Payment | 25713 | 5,530.70 | | 07/15/19 |
| Payment | 25713 | 1,455.55 | | 07/15/19 |
| Payment | 25775 | 34,816.83 | | 07/24/19 |
| Payment | 25775 | 11,728.71 | | 07/24/19 |
| Payment | 25822 | 35,857.79 | | 08/02/19 |
| Payment | 25840 | 21,610.27 | | 08/05/19 |
| Payment | 25898 | 844.00 | | 08/16/19 |
| Payment | 25898 | 4,653.50 | | 08/16/19 |
| Payment | 25898 | 2,457.42 | | 08/16/19 |
| Payment | 25898 | 2,512.30 | | 08/16/19 |
| Payment | 25938 | 27,767.21 | | 08/16/19 |
| Payment | 25938 | 906.16 | | 08/16/19 |
| Payment | 25938 | 844.00 | | 08/16/19 |
| Payment | 25938 | 4,653.50 | | 08/16/19 |
| Payment | 25938 | 2,457.42 | | 08/16/19 |
| Payment | 25948 | 2,991.22 | | 08/22/19 |
| Payment | 25948 | 37,401.62 | | 08/22/19 |
| Payment | 25967 | 42,431.13 | | 08/27/19 |
| Payment | 25995 | 9,965.03 | | 08/30/19 |
| Payment | 25995 | 891.52 | | 08/30/19 |
| Payment | 25995 | 8,971.69 | | 08/30/19 |
| Payment | 25995 | 4,217.23 | | 08/30/19 |
| Payment | 25995 | 12,357.12 | | 08/30/19 |
| Payment | 26010 | 7,395.58 | | 09/04/19 |
| Payment | 26010 | 5,384.58 | | 09/04/19 |
| Payment | 26010 | 10,157.45 | | 09/04/19 |
| Payment | 26037 | 39,212.81 | | 09/06/19 |
| Payment | 26037 | 1,030.35 | | 09/06/19 |
| Payment | 26073 | 33,752.52 | | 09/10/19 |
| | **Total:** | **674,895.38** | | |
| GRA002 | Graphicgoo | | | |
| Payment | 25714 | 300.00 | 07/15/19 | websit hosting fee |

| | | | | |
|---|---|---|---|---|
| Payment | 25714 | 300.00 | 07/15/19 | |
| Payment | 25714 | 300.00 | 07/15/19 | |
| Payment | 25979 | 300.00 | 08/28/19 | |
| Payment | 26104 | 300.00 | 09/11/19 | |
| Total: | | | | |
| 1,500.00 | | | | |
| GRO001 | John C Grosser | | | |
| Payment | 25841 | 777.60 | 08/05/19 | sales commissions for sales rep working with food banks |
| Payment | 26080 | 502.20 | 09/10/19 | |
| Total: | | | | |
| 1,279.80 | | | | |
| HAL003 | David Halverson | | | |
| Payment | 25909 | 326.36 | 08/16/19 | employee expense reimbursement |
| Total: | | | | |
| 326.36 | | | | |
| HAY001 | Hays Companies | | | |
| Payment | 25740 | 3,734.24 | 07/22/19 | Insurance |
| Total: | | | | |
| 3,734.24 | | | | |
| HBB001 | HeartBrand Beef Sales, Inc. | | | |
| Payment | 26082 | 12,775.66 | 09/11/19 | purchase of raw beef ingredients |
| No. | Name | | | |
| Total: | | | | |
| 12,775.66 | | | | |
| HCC001 | Heinrich Consulting Company | | | |
| Payment | 25663 | 4,255.11 | 07/08/19 | Sales commissions to independent sales rep (Blake's) |
| Payment | 25842 | 2,687.44 | 08/05/19 | |
| Total: | | | | |
| 6,942.55 | | | | |
| HEA001 | HealthPartners | | | |
| Payment | 25697 | 27,701.12 | 07/12/19 | health & dental insurance premiums |
| Payment | 25885 | 25,112.56 | 08/13/19 | |
| Payment | 26038 | 27,880.50 | 09/06/19 | |
| Total: | | | | |
| 80,694.18 | | | | |
| HIG001 | Midland American (High-Mark) | | | |
| Payment | 25664 | 699.50 | 07/08/19 | equipment repairs and supplies |
| Payment | 26086 | 475.59 | 09/11/19 | |
| Total: | | | | |
| 1,175.09 | | | | |
| HOL001 | Holiday Credit Office | | | |
| Payment | 25599 | 732.11 | 06/27/19 | diesel for former delivery truck |
| Payment | 25801 | 623.28 | 07/29/19 | |
| Payment | 26105 | 27.45 | 09/11/19 | |
| Total: | | | | |
| 1,382.84 | | | | |
| HOS001 | Hospitality Minnesota | | | |
| Payment | 26039 | 550.00 | 09/06/19 | annual fees to MN Hospitality Organization |
| Total: | | | | |
| 550.00 | | | | |
| HYG001 | Hygiena LLC | | | |
| Payment | 25665 | 459.36 | 07/08/19 | testing services |

| | | | | | |
|---|---|---|---|---|---|
| Payment | 26093 | 459.29 | | 09/11/19 | |
| Total: | | | | | |
| ING001 | Ingersoll Rand Company | | | | repair parts for equipment |
| **918.65** | | | | | |
| Payment | | 25666 | 2,255.95 | 07/08/19 | |
| Payment | | 25843 | 1,373.33 | 08/05/19 | |
| Payment | | 25968 | 262.16 | 08/27/19 | |
| Payment | | 26040 | 364.74 | 09/06/19 | |
| | | **Total:** | **4,256.18** | | |
| INS001 | Institute for Enviro Health IEH lab | | | | outside product testing |
| Payment | 25667 | 60.00 | 07/08/19 | | |
| Payment | | 26041 | 30.00 | 09/06/19 | |
| Payment | | 26041 | 70.00 | 09/06/19 | |
| Payment | | 26041 | 130.00 | 09/06/19 | |
| Payment | | 26094 | 120.00 | 09/11/19 | |
| Payment | | 26094 | 331.00 | 09/11/19 | |
| Payment | | 26094 | 333.00 | 09/11/19 | |
| Payment | | 26094 | 268.00 | 09/11/19 | |
| | | **Total:** | **1,772.00** | | |
| INS002 | IEH - Warren Analytical Laboratory | | | | outside product testing |
| Payment | 25685 | 25.00 | 07/11/19 | | |
| Payment | 25866 | 25.00 | 08/09/19 | | |
| Payment | 26095 | 25.00 | 09/11/19 | | |
| Total: | | | | | |
| **75.00** | | | | | |
| IVY001 | Ivy Farms Inc. | | | | logistic services to customer |
| Payment | | 25571 | 315.00 | 06/20/19 | |
| Payment | | 25571 | 550.00 | 06/20/19 | |
| Payment | | 25571 | 600.00 | 06/20/19 | |
| Payment | | 25571 | 600.00 | 06/20/19 | |
| Payment | | 25571 | 550.00 | 06/20/19 | |
| Payment | | 25571 | 315.00 | 06/20/19 | |
| Payment | | 25687 | 315.00 | 07/11/19 | |
| Payment | | 25687 | 600.00 | 07/11/19 | |
| Payment | | 25687 | 550.00 | 07/11/19 | |
| Payment | | 25687 | 500.00 | 07/11/19 | |
| Payment | | 25687 | 551.25 | 07/11/19 | |
| Payment | | 25687 | 300.00 | 07/11/19 | |
| Payment | | 25687 | 600.00 | 07/11/19 | |
| Payment | | 25687 | 550.00 | 07/11/19 | |
| Payment | | 25687 | 600.00 | 07/11/19 | |
| Payment | | 25687 | 550.00 | 07/11/19 | |
| Payment | | 25687 | 315.00 | 07/11/19 | |
| Payment | | 25687 | 550.00 | 07/11/19 | |
| Payment | | 25687 | 600.00 | 07/11/19 | |
| Payment | | 25687 | 393.75 | 07/11/19 | |
| Payment | | 25687 | 175.00 | 07/11/19 | |

| | | | | | |
|---|---|---|---|---|---|
| Payment | | 25687 | 550.00 | 07/11/19 | |
| Payment | | 25687 | 600.00 | 07/11/19 | |
| Payment | | 25889 | 472.50 | 08/14/19 | |
| Payment | | 25889 | 550.00 | 08/14/19 | |
| Payment | | 25889 | 600.00 | 08/14/19 | |
| Payment | | 25889 | 550.00 | 08/14/19 | |
| Payment | | 25889 | 600.00 | 08/14/19 | |
| Payment | | 25889 | 600.00 | 08/14/19 | |
| Payment | | 25889 | 550.00 | 08/14/19 | |
| Payment | | 25889 | 315.00 | 08/14/19 | |
| Payment | | 25889 | 446.25 | 08/14/19 | |
| Payment | | 25889 | 50.00 | 08/14/19 | |
| Payment | | 25934 | 315.00 | 08/21/19 | |
| Payment | | 25934 | 550.00 | 08/21/19 | |
| Payment | | 25934 | 600.00 | 08/21/19 | |
| Payment | | 25934 | 393.75 | 08/21/19 | |
| Payment | | 25934 | 550.00 | 08/21/19 | |
| Payment | | 25934 | 600.00 | 08/21/19 | |
| Payment | | 25934 | 315.00 | 08/21/19 | |
| Payment | | 25934 | 600.00 | 08/21/19 | |
| Payment | | 25934 | 550.00 | 08/21/19 | |
| Payment | | 25997 | 600.00 | 08/30/19 | |
| Payment | | 25997 | 550.00 | 08/30/19 | |
| Payment | | 25997 | 550.00 | 08/30/19 | |
| Payment | | 25997 | 600.00 | 08/30/19 | |
| Payment | | 25997 | 350.00 | 08/30/19 | |
| Payment | | 25997 | 472.50 | 08/30/19 | |
| Payment | | 25997 | 236.25 | 08/30/19 | |
| Payment | | 25997 | 600.00 | 08/30/19 | |
| Payment | | 25997 | 550.00 | 08/30/19 | |
| Payment | | 25997 | 350.00 | 08/30/19 | |
| Payment | | 25997 | 600.00 | 08/30/19 | |
| Payment | | 25997 | 550.00 | 08/30/19 | |
| | **Total:** | | **29,918.75** | | |
| JBP001 | J & B Partners Inc | | | | |
| Payment | | 25600 | 195.00 | 06/27/19 | logisitic services to customers |
| Payment | | 25600 | 1,394.00 | 06/27/19 | |
| Payment | | 25600 | 3,400.00 | 06/27/19 | |
| Payment | | 25600 | 1,192.00 | 06/27/19 | |
| Payment | | 25619 | 1,270.00 | 06/28/19 | |
| Payment | | 25803 | 1,230.00 | 07/29/19 | |
| Payment | | 25803 | 1,595.00 | 07/29/19 | |
| Payment | | 25803 | 1,505.00 | 07/29/19 | |
| Payment | | 25803 | 1,300.00 | 07/29/19 | |
| Payment | | 25803 | 1,909.00 | 07/29/19 | |

| | | | | |
|---|---|---|---|---|
| Payment | 25823 | 1,325.00 | 08/02/19 | |
| Payment | 25823 | 1,240.00 | 08/02/19 | |
| Payment | 25823 | 1,455.00 | 08/02/19 | |
| Payment | 25823 | 1,349.00 | 08/02/19 | |
| Payment | 25823 | 2,489.00 | 08/02/19 | |
| Payment | 25823 | 1,891.50 | 08/02/19 | |
| Payment | 25844 | 1,450.00 | 08/05/19 | |
| Payment | 25844 | 1,735.00 | 08/05/19 | |
| Payment | 25844 | 980.00 | 08/05/19 | |
| Payment | 25844 | 1,395.00 | 08/05/19 | |
| Payment | 25844 | 1,729.00 | 08/05/19 | |
| Payment | 25867 | 1,450.00 | 08/09/19 | |
| Payment | 25867 | 2,494.00 | 08/09/19 | |
| Payment | 25867 | 327.24 | 08/09/19 | |
| Payment | 25867 | 1,230.00 | 08/09/19 | |
| Payment | 25867 | 1,330.00 | 08/09/19 | |
| Payment | 25867 | 1,540.00 | 08/09/19 | |
| Payment | 25899 | 1,814.00 | 08/16/19 | |
| Payment | 25899 | 1,400.00 | 08/16/19 | |
| Payment | 25899 | 1,395.00 | 08/16/19 | |
| Payment | 25899 | 1,185.00 | 08/16/19 | |
| Payment | 25899 | 1,050.00 | 08/16/19 | |
| Payment | 25969 | 2,834.00 | 08/27/19 | |
| Payment | 25969 | 2,629.00 | 08/27/19 | |
| Payment | 25969 | 1,210.00 | 08/27/19 | |
| Payment | 25969 | 1,395.00 | 08/27/19 | |
| Payment | 25969 | 2,059.00 | 08/27/19 | |
| Payment | 25969 | 1,544.00 | 08/27/19 | |
| | **Total:** | **76,928.82** | | |
| JBW001 | J & B Group | | | |
| Payment | 25900 | 3,640.18 | 08/16/19 | purchases of raw beef and pork ingredients/boxed beef/pork |
| Payment | 25900 | 2,953.45 | 08/16/19 | |
| Payment | 25941 | 3,131.19 | 08/22/19 | |
| Payment | 25941 | 4,309.89 | 08/22/19 | |
| Payment | 25970 | 15,898.48 | 08/27/19 | |
| Payment | 25998 | 5,532.30 | 08/30/19 | |
| Payment | 25998 | 1,349.09 | 08/30/19 | |
| Payment | 25998 | 3,029.95 | 08/30/19 | |
| Payment | 26011 | 7,711.20 | 09/04/19 | |
| Payment | 26042 | 1,904.58 | 09/06/19 | |
| Payment | 26042 | 7,259.73 | 09/06/19 | |
| Payment | 26042 | 2,668.13 | 09/06/19 | |
| Payment | 26124 | 2,650.64 | 09/13/19 | |
| Payment | 26124 | 2,437.58 | 09/13/19 | |
| Payment | 26124 | 2,916.09 | 09/13/19 | |
| | **Total:** | **160,001.46** | | |
| JLR002 | James L. Ratcliff | | | |

| | | | | |
|---|---|---|---|---|
| Payment | 25672 | 12,716.49 | 07/08/19 | |
| Payment | 25845 | 12,716.49 | 08/05/19 | |
| Payment | 26043 | 12,716.49 | 09/06/19 | building rent under lease agreement |
| Total: | | | | |
| 38,149.47 | | | | |
| JOH001 | Robert Johnson | | | |
| Payment | 25787 | 265.20 | 07/24/19 | emplyee expense reimbursement |
| Payment | 25950 | 239.80 | 08/22/19 | |
| Total: | | | | |
| 505.00 | | | | |
| KAT001 | Kath Fuel Oil | | | |
| Payment | 25846 | 182.00 | 08/05/19 | purchase of food grade oil for equipment |
| Payment | 26044 | 146.92 | 09/06/19 | |
| Total: | | | | |
| 328.92 | | | | |
| KMT001 | KM Transportation Co., Inc. | | | |
| Payment | 25602 | 1,002.00 | 06/27/19 | logisitic services to customers |
| Payment | 25847 | 933.00 | 08/05/19 | |
| Total: | | | | |
| 1,935.00 | | | | |
| LAR001 | Andrew Larson | | | |
| Payment | 26025 | 826.56 | 09/06/19 | purchase of product to be delivered to MN State Fair |
| Total: | | | | |
| 826.56 | | | | |
| LIN002 | Lincoln Provision, Inc | | | |
| Payment | 26045 | 11,372.40 | 09/06/19 | purchase of raw beef ingredints |
| Total: | | | | |
| 11,372.40 | | | | |
| LMA001 | Loma Systems | | | |
| Payment | 25848 | 375.09 | 08/05/19 | equipment repair parts |
| Total: | | | | |
| 963.85 | | | | |
| LOM001 | Arlyn Lomen | | | |
| Payment | | 25785 | 107.18 | 07/24/19 | emplyee expense reimbursement |
| Payment | | 25785 | 288.10 | 07/24/19 | |
| Payment | | 25924 | 387.37 | 08/20/19 | |
| Payment | | 25924 | 569.33 | 08/20/19 | |
| Payment | | 26020 | 587.10 | 09/04/19 | |
| Payment | | 26020 | 82.09 | 09/04/19 | |
| Payment | | 26119 | 107.89 | 09/13/19 | |
| | | Total: | 2,129.06 | | |
| LOM004 | Andrew Lomen | | | |
| Payment | | 25603 | 385.91 | 06/27/19 | emplyee expense reimbursement & lawn services |
| Payment | | 25648 | 428.12 | 07/03/19 | |
| Payment | | 25684 | 265.45 | 07/10/19 | |
| Payment | | 25725 | 377.75 | 07/15/19 | |
| Payment | | 25786 | 399.10 | 07/24/19 | |
| Payment | | 25829 | 152.45 | 08/02/19 | |
| Payment | | 25829 | 205.16 | 08/02/19 | |

| | | | | | |
|---|---|---|---|---|---|
| Payment | | 25879 | 398.56 | 08/09/19 | |
| Payment | | 25908 | 342.51 | 08/16/19 | |
| Payment | | 25949 | 366.25 | 08/22/19 | |
| Payment | | 26005 | 213.87 | 08/30/19 | |
| Payment | | 26027 | 242.24 | 09/06/19 | |
| Payment | | 26122 | 200.00 | 09/13/19 | |
| | | Total: | 3,977.37 | | |

MAG001   Robert H. Magie, III

| | | | | | |
|---|---|---|---|---|---|
| Payment | 25942 | 715.94 | | 08/22/19 | legal fees |
| Total: | | | | | |
| 715.94 | | | | | |

MAR001   MarketFresh

| | | | | | |
|---|---|---|---|---|---|
| Payment | 25849 | 363.00 | | 08/05/19 | product testing |
| Payment | 25980 | 800.00 | | 08/28/19 | |
| Total: | | | | | |
| 1,163.00 | | | | | |

MAR003   Marel Inc

| | | | | | |
|---|---|---|---|---|---|
| Payment | 25850 | 506.77 | | 08/05/19 | trimming knives |
| Total: | | | | | |
| 506.77 | | | | | |

MBD001   Martin Brothers Distributing Co., Inc.

| | | | | | |
|---|---|---|---|---|---|
| Payment | 25915 | 2,250.00 | | 08/19/19 | purchase of used refigerated van |
| Total: | | | | | |
| 2,250.00 | | | | | |

MCD001   McDonough's Sewer Service, Inc.

| | | | | | |
|---|---|---|---|---|---|
| Payment | 25925 | 615.88 | | 08/20/19 | waterjetting drain lines in production area |
| Total: | | | | | |
| 615.88 | | | | | |

| No. | Name |
|---|---|
| MCM001 | McMaster-Carr |

| | | | | |
|---|---|---|---|---|
| Payment | 25604 | 99.46 | 06/27/19 | equipment repair parts |
| Payment | 25604 | 77.23 | 06/27/19 | |
| Payment | 25604 | 62.48 | 06/27/19 | |
| Payment | 25776 | 223.77 | 07/24/19 | |
| Payment | 25776 | 135.18 | 07/24/19 | |
| Payment | 25901 | 38.01 | 08/16/19 | |
| Payment | 25901 | 110.65 | 08/16/19 | |
| Payment | 25901 | 9.52 | 08/16/19 | |
| Payment | 25901 | 51.81 | 08/16/19 | |
| Payment | 25901 | 175.25 | 08/16/19 | |
| Payment | 25901 | 257.09 | 08/16/19 | |
| Payment | 26097 | 172.21 | 09/11/19 | |
| | Total: | 1,412.66 | | |

MID001   Midwest Refrigerated Transport

| | | | | |
|---|---|---|---|---|
| Payment | 25590 | 1,064.08 | 06/25/19 | logisitic services to customers |
| Payment | 25590 | 1,118.27 | 06/25/19 | |
| Payment | 25590 | 1,152.81 | 06/25/19 | |
| Payment | 25590 | 953.53 | 06/25/19 | |
| Payment | 25590 | 1,926.22 | 06/25/19 | |

| | | | | |
|---|---|---|---|---|
| Payment | 25590 | | 298.27 | 06/25/19 |
| Payment | 25590 | | 1,999.53 | 06/25/19 |
| Payment | 25590 | | 396.40 | 06/25/19 |
| Payment | 25590 | | 1,629.39 | 06/25/19 |
| Payment | 25669 | | 1,114.39 | 07/08/19 |
| Payment | 25669 | | 923.30 | 07/08/19 |
| Payment | 25669 | | 468.99 | 07/08/19 |
| Payment | 25669 | | 1,080.72 | 07/08/19 |
| Payment | 25777 | | 890.00 | 07/24/19 |
| Payment | 25777 | | 756.24 | 07/24/19 |
| Payment | 25777 | | 961.00 | 07/24/19 |
| Payment | 25777 | | 1,114.39 | 07/24/19 |
| Payment | 25777 | | 2,777.49 | 07/24/19 |
| Payment | 25902 | | 822.80 | 08/16/19 |
| Payment | 25902 | | 899.49 | 08/16/19 |
| Payment | 25902 | | 4,138.59 | 08/16/19 |
| Payment | 25902 | | 1,149.24 | 08/16/19 |
| Payment | 25902 | | 1,529.31 | 08/16/19 |
| Payment | 25981 | | 820.99 | 08/28/19 |
| Payment | 25981 | | 243.21 | 08/28/19 |
| Payment | 25981 | | 903.75 | 08/28/19 |
| Payment | 25981 | | 1,069.24 | 08/28/19 |
| Payment | 25981 | | 1,431.60 | 08/28/19 |
| Payment | 25981 | | 1,616.00 | 08/28/19 |
| Payment | 25981 | | 875.94 | 08/28/19 |
| Payment | 25981 | | 1,064.40 | 08/28/19 |
| | **Total:** | | **37,189.58** | |

| | | | | | |
|---|---|---|---|---|---|
| MIN001 | Minnesota Occupational Health | | | | |
| Payment | 25621 | 363.00 | | 06/28/19 | employee background checks |
| **Total:** | | | | | |
| **363.00** | | | | | |
| MUL001 | Multivac, Inc | | | | |
| Payment | 25622 | 208.35 | | 06/28/19 | equipment repair parts |
| Payment | 26098 | 410.49 | | 09/11/19 | |
| **Total:** | | | | | |
| **618.84** | | | | | |
| MYT001 | Mytech Partners, Inc | | | | |
| Payment | 25716 | | 4,210.21 | 07/15/19 | IT services (outside service) |
| Payment | 25804 | | 4,210.21 | 07/29/19 | |
| Payment | 25804 | | 353.25 | 07/29/19 | |
| Payment | 25943 | | 4,210.21 | 08/22/19 | |
| | **Total:** | | **12,983.88** | | |

| | | | | | |
|---|---|---|---|---|---|
| NEX001 | Nextera Communications | | | | |
| Payment | 25739 | 430.34 | | 07/18/19 | telephone services |
| Payment | 25912 | 441.22 | | 08/16/19 | |
| **Total:** | | | | | |
| **871.56** | | | | | |
| NFX001 | Norflex | | | | rolled film for production floor and packaging |

| | | | | |
|---|---|---|---|---|
| Payment | 25717 | 1,723.20 | 07/15/19 | |
| Payment | 26087 | 1,723.20 | 09/11/19 | |
| Total: | | | | |
| 3,446.40 | | | | |
| NMC001 | Northland Mechanical Contractors, Inc. | | | |
| Payment | 25605 | 724.75 | 06/27/19 | waterheater repairs and service - in production area |
| Payment | 25605 | 1,556.35 | 06/27/19 | |
| Total: | | | | |
| 2,281.10 | | | | |
| NOR005 | North American Bison, LLC | | | |
| Payment | 25670 | 26,889.33 | 07/08/19 | purchase of raw bison ingredients |
| Payment | 25869 | 26,070.46 | 08/09/19 | |
| Total: | | | | |
| 52,959.79 | | | | |
| OSC001 | Oxygen Service Company | | | |
| Payment | 25718 | 25.96 | 07/15/19 | |
| Payment | 25805 | 25.13 | 07/29/19 | |
| Payment | 26012 | 26.63 | 09/04/19 | oxygen tanks |
| Total: | | | | |
| 77.72 | | | | |
| OSS001 | Olson's Sewer Service, Inc. | | | |
| Payment | 25806 | 1,297.50 | 07/29/19 | sewer pumping services |
| Payment | 25926 | 1,216.25 | 08/20/19 | |
| Total: | | | | |
| 2,513.75 | | | | |
| PAC002 | Pace Analytical | | | |
| Payment | 26023 | 585.00 | 09/04/19 | QA audit supplies |
| Total: | | | | |
| PAY001 | paydayz Staffing Solutions, Inc. | | | |
| 585.00 | | | | |
| Payment | 25577 | 27,203.49 | 06/21/19 | service supplying temporary workers |
| Payment | 25623 | 24,557.96 | 06/28/19 | |
| Payment | 25688 | 23,393.39 | 07/11/19 | |
| Payment | 25719 | 24,688.72 | 07/15/19 | |
| Payment | 25743 | 24,226.72 | 07/19/19 | |
| Payment | 25790 | 24,179.71 | 07/25/19 | |
| Payment | 25807 | 17,003.42 | 07/29/19 | |
| Payment | 25824 | 21,813.93 | 08/02/19 | |
| Payment | 25870 | 20,227.12 | 08/09/19 | |
| Payment | 25903 | 22,761.21 | 08/16/19 | |
| Payment | 25953 | 21,813.93 | 08/27/19 | |
| Payment | 25971 | 23,081.13 | 08/27/19 | |
| Payment | 26013 | 16,162.48 | 09/04/19 | |
| Payment | 26113 | 20,929.58 | 09/13/19 | |
| | Total: | 312,042.79 | | |
| PIO001 | Pioneer Meats, LLC | | | |
| Payment | 25759 | 1,853.85 | 07/22/19 | purchase of raw ingredients |
| Payment | 25935 | 4,695.45 | 08/21/19 | |
| Payment | 25935 | 13,738.59 | 08/21/19 | |

| | | | | | |
|---|---|---|---|---|---|
| Payment | 25935 | | 277.50 | 08/21/19 | |
| Payment | 26046 | | 2,500.00 | 09/06/19 | |
| | **Total:** | | **23,065.39** | | |
| POH001 | Pohl Food Service | | | | purchases of supplies/products |
| Payment | 25720 | | 857.45 | 07/15/19 | |
| Payment | 25720 | | 1,948.73 | 07/15/19 | |
| Payment | 25720 | | 245.08 | 07/15/19 | |
| Payment | 25871 | | 912.30 | 08/09/19 | |
| Payment | 25871 | | 468.52 | 08/09/19 | |
| Payment | 26074 | | 585.65 | 09/10/19 | |
| Payment | 26074 | | 689.31 | 09/10/19 | |
| Payment | 26083 | | 289.18 | 09/11/19 | |
| | **Total:** | | **5,996.22** | | |
| PRO001 | Pro-Pac Services, Inc | | | | blades/knives |
| Payment | 25808 | 3,304.63 | | 07/29/19 | |
| Payment | 26075 | 605.36 | | 09/10/19 | |
| **Total:** | | | | | |
| PRV001 | Provisur Technologies | | | | supplier of patty paper |
| **3,909.99** | | | | | |
| Payment | 25721 | | 3,656.00 | 07/15/19 | |
| Payment | 25721 | | 381.48 | 07/15/19 | |
| Payment | 25760 | | 139.67 | 07/22/19 | |
| Payment | 25760 | | 3,656.00 | 07/22/19 | |
| Payment | 25999 | | 2,990.50 | 08/30/19 | |
| Payment | 25999 | 377.70 | | 08/30/19 | |
| Payment | 26014 | 3,656.00 | | 09/04/19 | |
| **Total:** | | | | | |
| PUR001 | Purely Gourmet Meat Co., LLC | | | | purchase of dry aged beef products for resale of customers |
| **14,857.35** | | | | | |
| Payment | 25580 | | 1,150.84 | 06/21/19 | |
| Payment | 25580 | | 317.75 | 06/21/19 | |
| Payment | 25761 | | 1,452.47 | 07/22/19 | |
| Payment | 26076 | | 1,432.11 | 09/10/19 | |
| | **Total:** | | **4,353.17** | | |
| QFL001 | Quality Forklift Sales & Service, Inc. | | | | fork lift/floor jacks repairs |
| Payment | 25809 | | 354.34 | 07/29/19 | |
| Payment | 25809 | | 281.38 | 07/29/19 | |
| Payment | 25972 | | 1,500.16 | 08/27/19 | |
| Payment | 25972 | | 147.06 | 08/27/19 | |
| Payment | 25972 | | 354.34 | 08/27/19 | |
| Payment | 25972 | | 354.34 | 08/27/19 | |
| | **Total:** | | **2,991.62** | | |
| QUA001 | Jim Quarnstrom | | | | sales commissions |
| Payment | 25606 | 99.00 | | 06/27/19 | |
| Payment | 25722 | 59.40 | | 07/15/19 | |
| Payment | 25918 | 140.40 | | 08/19/19 | |

| | | | | | |
|---|---|---|---|---|---|
| Payment | 26106 | 43.20 | 09/11/19 | | |
| **Total:** | | | | | |
| QUI001 | Quicksilver Express Courier | | | | |
| **342.00** | | | | | |
| Payment | 25607 | 81.73 | 06/27/19 | intra metropolitan delivery services | |
| Payment | 25723 | 163.83 | 07/15/19 | | |
| Payment | 25723 | 291.15 | 07/15/19 | | |
| Payment | 25919 | 157.98 | 08/19/19 | | |
| Payment | 25919 | 243.00 | 08/19/19 | | |
| Payment | 26099 | 285.26 | 09/11/19 | | |
| Payment | 26099 | 312.47 | 09/11/19 | | |
| | **Total:** | **1,535.42** | | | |
| QUI003 | AstroNova, Inc. | | | | |
| Payment | 25762 | 321.95 | 07/22/19 | ink cartridges and labels for box labels | |
| Payment | 25762 | 478.96 | 07/22/19 | | |
| Payment | 26015 | 478.95 | 09/04/19 | | |
| Payment | 26015 | 552.97 | 09/04/19 | | |
| **Total:** | | | | | |
| **1,832.83** | | | | | |
| RAM002 | Ramsey County Sheriff | | | | |
| Payment | 25583 | 398.99 | 06/20/19 | employee garnishment payments | |
| **Total:** | | | | | |
| REF001 | Refrigerated Transport, Inc. | | | | |
| **1,643.59** | | | | logistic services to customers | |
| Payment | 25690 | 901.06 | 07/11/19 | | |
| Payment | 25690 | 617.70 | 07/11/19 | | |
| Payment | 25690 | 1,359.92 | 07/11/19 | | |
| Payment | 25690 | 748.31 | 07/11/19 | | |
| Payment | 25690 | 798.62 | 07/11/19 | | |
| Payment | 25690 | 578.10 | 07/11/19 | | |
| Payment | 25690 | 1,011.22 | 07/11/19 | | |
| Payment | 25690 | 547.14 | 07/11/19 | | |
| Payment | 25690 | 911.06 | 07/11/19 | | |
| Payment | 25690 | 578.81 | 07/11/19 | | |
| Payment | 25690 | 634.30 | 07/11/19 | | |
| Payment | 25690 | 1,128.33 | 07/11/19 | | |
| Payment | 25690 | 900.96 | 07/11/19 | | |
| Payment | 25690 | 709.73 | 07/11/19 | | |
| Payment | 25690 | 729.79 | 07/11/19 | | |
| Payment | 25690 | 738.25 | 07/11/19 | | |
| Payment | 25690 | 741.77 | 07/11/19 | | |
| Payment | 25690 | 976.12 | 07/11/19 | | |
| Payment | 25690 | 547.14 | 07/11/19 | | |
| Payment | 25779 | 911.06 | 07/24/19 | | |
| Payment | 25779 | 547.14 | 07/24/19 | | |
| Payment | 25779 | 1,390.22 | 07/24/19 | | |
| Payment | 25779 | 1,016.90 | 07/24/19 | | |
| Payment | 25779 | 749.27 | 07/24/19 | | |

| | | | | |
|---|---|---|---|---|
| Payment | 25779 | | 652.06 | 07/24/19 |
| Payment | 25779 | | 731.77 | 07/24/19 |
| Payment | 25779 | 1,306.69 | | 07/24/19 |
| Payment | 25779 | | 911.06 | 07/24/19 |
| Payment | 25779 | | 522.65 | 07/24/19 |
| Payment | 25779 | 1,323.35 | | 07/24/19 |
| Payment | 25779 | | 891.05 | 07/24/19 |
| Payment | 25779 | | 64.00 | 07/24/19 |
| Payment | 25779 | | 821.02 | 07/24/19 |
| Payment | 25873 | | 547.14 | 08/09/19 |
| Payment | 25873 | | 860.16 | 08/09/19 |
| Payment | 25873 | | 889.76 | 08/09/19 |
| Payment | 25873 | | 699.83 | 08/09/19 |
| Payment | 25873 | | 731.77 | 08/09/19 |
| Payment | 25873 | | 545.04 | 08/09/19 |
| Payment | 25873 | | 773.41 | 08/09/19 |
| Payment | 25873 | 1,491.46 | | 08/09/19 |
| | | | | |
| Payment | 25927 | | 545.04 | 08/20/19 |
| | | | | |
| Payment | 25927 | | 783.85 | 08/20/19 |
| Payment | 25927 | | 907.82 | 08/20/19 |
| Payment | 25927 | | 997.72 | 08/20/19 |
| Payment | 25927 | | 567.44 | 08/20/19 |
| Payment | 25927 | | 729.27 | 08/20/19 |
| Payment | 25927 | | 907.82 | 08/20/19 |
| Payment | 25927 | | 843.70 | 08/20/19 |
| Payment | 25927 | | 1,144.05 | 08/20/19 |
| Payment | 26016 | | 1,168.22 | 09/04/19 |
| Payment | 26016 | | 706.87 | 09/04/19 |
| Payment | 26016 | | 922.82 | 09/04/19 |
| Payment | 26016 | | 945.47 | 09/04/19 |
| Payment | 26016 | | 909.24 | 09/04/19 |
| Payment | 26016 | | 584.99 | 09/04/19 |
| Payment | 26016 | | 695.87 | 09/04/19 |
| Payment | 26016 | | 843.96 | 09/04/19 |
| Payment | 26077 | | 777.84 | 09/10/19 |
| Payment | 26077 | | 567.44 | 09/10/19 |
| Payment | 26077 | | 914.82 | 09/10/19 |
| Payment | 26077 | | 532.62 | 09/10/19 |
| Payment | 26077 | | 1,024.12 | 09/10/19 |
| Payment | 26077 | | 1,274.87 | 09/10/19 |
| Payment | 26077 | | 985.57 | 09/10/19 |
| | Total: | | 57,867.55 | |

| | | | | | |
|---|---|---|---|---|---|
| REI002 | Reiser | | | | |
| Payment | | 25810 | 955.41 | 07/29/19 | equipment repair parts |
| Payment | | 26000 | 1,328.98 | 08/30/19 | |
| Total: | | | | | |
| 2,284.39 | | | | | |

| RFM001 | R&F Marketing | | | | | |
|---|---|---|---|---|---|---|
| | Payment | | 25727 | 74.40 | | 07/17/19 | purchase of further processed product for resale to customers |
| | Payment | | 25727 | 74.40 | | 07/17/19 | |
| | Payment | | 25727 | 74.40 | | 07/17/19 | |
| | Payment | | 25727 | 74.40 | | 07/17/19 | |
| | Payment | | 25727 | 74.40 | | 07/17/19 | |
| | Payment | | 25727 | 192.20 | | 07/17/19 | |
| | Payment | | 26047 | 74.40 | | 09/06/19 | |
| | | | **Total:** | | 638.60 | | |
| ROM001 | Rome LTD | | | | | | |
| Payment | | | 25608 | | 162.44 | 06/27/19 | grinding knives |
| Payment | | | 25608 | | 113.75 | 06/27/19 | |
| Payment | | 25928 | | 337.75 | | 08/20/19 | |
| Payment | | 25928 | | 124.21 | | 08/20/19 | |
| Payment | | 25928 | | 88.02 | | 08/20/19 | |
| Payment | | 26100 | | 1,840.89 | | 09/11/19 | |
| Payment | | 26100 | | 114.33 | | 09/11/19 | |
| | | **Total:** | | **8,153.78** | | | |
| ROY001 | Royal Foods, Inc | | | | | | |
| Payment | | 25624 | 1,410.50 | | 06/28/19 | | purchases of raw ingredients |
| Payment | | 25763 | 4,633.74 | | 07/22/19 | | |
| Payment | | 26084 | 11,482.88 | | 09/11/19 | | |
| Payment | | 26084 | 4,722.96 | | 09/11/19 | | |
| Total: | | | | | | | |
| **22,250.08** | | | | | | | |
| SAI001 | Sanimax USA Inc | | | | | | |
| Payment | | 25675 | 120.00 | | 07/10/19 | | picks-up waste products |
| Payment | | 25904 | 120.00 | | 08/16/19 | | |
| Payment | | 26048 | 149.99 | | 09/06/19 | | |
| Total: | | | | | | | |
| SCS001 | Supply Chain Services, LLC | | | | | | |
| **389.99** | | | | | | | |
| Payment | | 25676 | | 1,696.90 | | 07/10/19 | packaging supplies (labels) |
| Payment | | 25905 | | 1,696.90 | | 08/16/19 | |
| Payment | | 25973 | | 416.10 | | 08/27/19 | |
| Payment | | 25973 | | 377.50 | | 08/27/19 | |
| Payment | | 26088 | | 1,696.90 | | 09/11/19 | |
| | | **Total:** | | **5,884.30** | | | |
| SEN001 | Sensitech Inc | | | | | | |
| Payment | | 25625 | | 180.00 | | 06/28/19 | temperature recorders |
| Total: | | | | | | | |
| **180.00** | | | | | | | |
| SHO001 | Shoes for Crews, LLC | | | | | | |
| Payment | | 25974 | | 82.96 | | 08/27/19 | shoe purchase program for workers - workers reimburse Company for shoes purchased |
| Total: | | | | | | | |
| **82.96** | | | | | | | |
| SMS001 | Sierra Meat & Seafood | | | | | | |

| | No. | | | | | Desc |
|---|---|---|---|---|---|---|
| Payment | 25626 | 1,015.30 | 06/28/19 | | | purchases of specialty meat ingredients |
| Payment | 25825 | 973.97 | 08/02/19 | | | |
| Total: | | | | | | |
| 1,989.27 | | | | | | |
| SOR001 | Solid Refrigeration | | | | | |
| Payment | 25645 | | 5,261.56 | 07/03/19 | | repair services for IQF (freeze tunnel) |
| Payment | 25645 | | 410.08 | 07/03/19 | | |
| Payment | 25788 | | 1,593.72 | 07/24/19 | | |
| Payment | 25906 | | 195.32 | 08/16/19 | | |
| No. | Name | | | | | |
| Total: | | | | | | |
| ST001 | Innovative Office Solutions | | | | | |
| 8,208.38 | | | | | | |
| Payment | 25636 | | 137.23 | 06/28/19 | | office supplies and paper |
| Payment | 25636 | | 226.71 | 06/28/19 | | |
| Payment | 25636 | | 60.16 | 06/28/19 | | |
| Payment | 25692 | | 153.49 | 07/11/19 | | |
| Payment | 25692 | | 37.57 | 07/11/19 | | |
| Payment | 25764 | | 40.29 | 07/22/19 | | |
| Payment | 25764 | | 167.65 | 07/22/19 | | |
| Payment | 25907 | | 64.58 | 08/16/19 | | |
| Payment | 25907 | | 182.47 | 08/16/19 | | |
| Payment | 26050 | | 37.57 | 09/06/19 | | |
| Payment | 26050 | | 37.57 | 09/06/19 | | |
| Payment | 26050 | | 55.25 | 09/06/19 | | |
| Payment | 26107 | | 37.57 | 09/11/19 | | |
| | Total: | | 1,238.11 | | | |
| STC001 | St Croix Gaming Commission | | | | | |
| Payment | 26108 | 550.00 | 09/11/19 | | | annual vendor licensing fee |
| Total: | | | | | | |
| 550.00 | | | | | | |
| SUP002 | Superb Meats of Minnesota | | | | | |
| Payment | 25637 | 4,421.03 | 06/28/19 | | | puchase of miscellaneous beef products |
| Total: | | | | | | |
| 4,421.03 | | | | | | |
| SUZ001 | Suzanne Neuman-Full | | | | | |
| Payment | 26127 | 487.20 | 09/13/19 | | | employee expense reimbursemnt |
| Total: | | | | | | |
| THO002 | Thousand Hills Cattle Company | | | | | |
| 487.20 | | | | | | |
| Payment | 25627 | | 7,505.63 | 06/28/19 | | purchases of raw ingredients |
| Payment | 25677 | | 7,505.63 | 07/10/19 | | |
| Payment | 25695 | | 7,511.25 | 07/12/19 | | |
| Payment | 25695 | | 7,507.50 | 07/12/19 | | |
| Payment | 25728 | | 7,530.00 | 07/17/19 | | |
| Payment | 25781 | | 7,505.63 | 07/24/19 | | |
| Payment | 25826 | | 7,513.13 | 08/02/19 | | |
| Payment | 25874 | | 7,501.88 | 08/09/19 | | |

| | | | | | |
|---|---|---|---|---|---|
| Payment | 25982 | | 7,500.00 | 08/28/19 | |
| Payment | 26017 | | 7,507.50 | 09/04/19 | |
| Payment | 26017 | | 7,511.25 | 09/04/19 | |
| Payment | 26078 | | 7,511.25 | 09/10/19 | |
| | **Total:** | | **90,110.65** | | |
| TIM001 | Tim Tyrrell | | | | employee expense reimbursemnt |
| **Total:** | | | | | |
| TOM001 | Tomahawk Manufacturing, Inc. | | | | |
| **508.64** | | | | | |
| Payment | 25765 | | 3,889.15 | 07/22/19 | purchases of speicalized tooling and molds |
| Payment | 25929 | | 2,125.65 | 08/20/19 | |
| Payment | 25929 | | 292.99 | 08/20/19 | |
| Payment | 26101 | | 3,890.65 | 09/11/19 | |
| | **Total:** | | **10,198.44** | | |
| TPS001 | Team Personnel Service, Inc. | | | | |
| Payment | 25609 | | 831.42 | 06/27/19 | provides temproary worker services |
| Payment | 25609 | | 2,234.81 | 06/27/19 | |
| Payment | 25678 | | 280.22 | 07/10/19 | |
| Payment | 25678 | | 2,199.61 | 07/10/19 | |
| Payment | 25791 | | 2,654.32 | 07/25/19 | |
| Payment | 25791 | | 26.90 | 07/25/19 | |
| Payment | 25852 | | 2,615.49 | 08/05/19 | |
| Payment | 25852 | | 3,290.19 | 08/05/19 | |
| Payment | 25920 | | 2,840.15 | 08/19/19 | |
| Payment | 25920 | | 3,563.13 | 08/19/19 | |
| Payment | 25975 | | 3,214.06 | 08/27/19 | |
| Payment | 25975 | | 257.47 | 08/27/19 | |
| Payment | 26002 | | 3,370.45 | 08/30/19 | |
| Payment | 26051 | | 2,229.59 | 09/06/19 | |
| Payment | 26114 | | 2,597.39 | 09/13/19 | |
| | **Total:** | | **32,205.20** | | |
| TRU001 | Trugreen | | | | |
| Payment | 25745 | 196.39 | | 07/19/19 | lawn services - fertilizer |
| Payment | 25944 | 196.39 | | 08/22/19 | |
| **Total:** | | | | | |
| **392.78** | | | | | |
| TTI001 | Trademark Transportation, Inc. | | | | |
| Payment | 25746 | 300.00 | | 07/19/19 | |
| Payment | 25945 | 300.00 | | 08/22/19 | cold storage facility fees |
| Payment | 26018 | 300.00 | | 09/04/19 | |
| **Total:** | | | | | |
| TWR001 | Teton Waters Ranch | | | | |
| **900.00** | | | | | |
| Payment | 25587 | | 3,329.20 | 06/24/19 | purchases of raw ingredients |
| Payment | 25587 | | 7,155.00 | 06/24/19 | |
| Payment | 25587 | | 2,400.00 | 06/24/19 | |
| Payment | 25587 | | 2,104.00 | 06/24/19 | |

| | | | | | |
|---|---|---|---|---|---|
| Payment | | 25679 | 21,200.91 | 07/10/19 | |
| Payment | | 25729 | 22,328.00 | 07/17/19 | |
| | | Total: | 58,517.11 | | |
| UIB001 | Upper Iowa Beef | | | | |
| Payment | 25578 | 42,476.78 | 06/21/19 | | |
| Payment | | 25591 | 16,401.63 | 06/25/19 | purchases of raw ingredients |
| Payment | | 25591 | 20,112.68 | 06/25/19 | |
| Payment | | 25610 | 11,047.52 | 06/27/19 | |
| Payment | | 25610 | 12,104.76 | 06/27/19 | |
| Payment | | 25646 | 30,787.05 | 07/03/19 | |
| Payment | | 25649 | 17,211.20 | 07/05/19 | |
| Payment | | 25649 | 9,794.53 | 07/05/19 | |
| Payment | | 25649 | 4,696.50 | 07/05/19 | |
| Payment | | 25680 | 12,120.61 | 07/10/19 | |
| Payment | | 25680 | 31,012.77 | 07/10/19 | |
| Payment | | 25696 | 28,845.14 | 07/12/19 | |
| Payment | | 25696 | 7,151.68 | 07/12/19 | |
| Payment | | 25726 | 34,479.47 | 07/15/19 | |
| Payment | | 25726 | 2,413.37 | 07/15/19 | |
| Payment | | 25730 | 19,659.56 | 07/17/19 | |
| Payment | | 25747 | 18,065.48 | 07/19/19 | |
| Payment | | 25747 | 11,393.50 | 07/19/19 | |
| Payment | | 25766 | 34,296.64 | 07/22/19 | |
| Payment | | 25766 | 9,615.28 | 07/22/19 | |
| Payment | | 25766 | 4,827.75 | 07/22/19 | |
| Payment | | 25792 | 41,179.91 | 07/25/19 | |
| Payment | | 25811 | 34,104.52 | 07/29/19 | |
| Payment | | 25820 | 17,423.51 | 07/31/19 | |
| Payment | | 25820 | 30,000.00 | 07/31/19 | |
| Payment | | 25827 | 33,589.83 | 08/02/19 | |
| Payment | | 25853 | 30,000.00 | 08/05/19 | |
| Payment | | 25860 | 10,117.04 | 08/07/19 | |
| Payment | | 25860 | 13,766.77 | 08/07/19 | |
| Payment | | 25860 | 12,947.56 | 08/07/19 | |
| Payment | | 25875 | 29,507.21 | 08/09/19 | |
| Payment | | 25882 | 33,317.32 | 08/13/19 | |
| Payment | | 25882 | 5,752.24 | 08/13/19 | |
| Payment | | 25921 | 29,261.14 | 08/19/19 | |
| Payment | | 25921 | 3,821.99 | 08/19/19 | |
| Payment | | 25921 | 3,390.01 | 08/19/19 | |
| Payment | | 25946 | 12,717.06 | 08/22/19 | |
| Payment | | 25946 | 27,112.20 | 08/22/19 | |
| Payment | | 25983 | 11,924.38 | 08/28/19 | |
| Payment | | 25983 | 2,237.95 | 08/28/19 | |
| Payment | | 25983 | 16,550.66 | 08/28/19 | |
| Payment | | 26003 | 31,136.64 | 08/30/19 | |
| Payment | | 26052 | 20,592.37 | 09/06/19 | |

| | | | | |
|---|---|---|---|---|
| Payment | 26052 | 4,216.98 | 09/06/19 | |
| Payment | 26079 | 35,338.79 | 09/10/19 | |
| Payment | 26115 | 9,243.06 | 09/13/19 | |
| Payment | 26115 | 20,571.12 | 09/13/19 | |
| Payment | 26115 | 1,345.35 | 09/13/19 | |
| Payment | 26115 | 573.23 | 09/13/19 | |

**Total:**
**900,252.74**

ULI001    ULine

| | | | | |
|---|---|---|---|---|
| Payment | 25628 | 273.29 | 06/28/19 | purchases of packaging supplies/boxes |
| Payment | 25628 | 53.01 | 06/28/19 | |
| Payment | 25628 | 196.29 | 06/28/19 | |
| Payment | 25628 | 670.70 | 06/28/19 | |
| Payment | 25628 | 372.01 | 06/28/19 | |
| Payment | 25628 | 341.82 | 06/28/19 | |
| Payment | 25731 | 54.44 | 07/17/19 | |
| Payment | 25731 | 220.50 | 07/17/19 | |
| Payment | 25731 | 582.63 | 07/17/19 | |
| Payment | 25731 | 495.21 | 07/17/19 | |
| Payment | 25793 | 289.50 | 07/25/19 | |
| Payment | 25793 | 139.34 | 07/25/19 | |
| Payment | 25793 | 98.72 | 07/25/19 | |
| Payment | 25793 | 192.24 | 07/25/19 | |
| Payment | 25793 | 726.59 | 07/25/19 | |
| Payment | 25936 | 243.53 | 08/21/19 | |
| Payment | 25936 | 317.34 | 08/21/19 | |
| Payment | 25936 | 87.30 | 08/21/19 | |
| Payment | 25936 | 55.75 | 08/21/19 | |
| Payment | 25936 | 196.28 | 08/21/19 | |
| Payment | 25936 | 391.41 | 08/21/19 | |
| Payment | 25936 | 289.40 | 08/21/19 | |
| Payment | 25936 | 717.92 | 08/21/19 | |
| Payment | 25936 | 54.76 | 08/21/19 | |
| Payment | 25984 | 371.28 | 08/28/19 | |
| Payment | 25984 | 385.28 | 08/28/19 | |
| Payment | 25984 | 107.92 | 08/28/19 | |
| Payment | 26089 | 1,857.30 | 09/11/19 | |
| Payment | 26089 | 54.22 | 09/11/19 | |
| Payment | 26089 | 373.47 | 09/11/19 | |
| | Total: | 10,209.45 | | |

UMC002    UMC Equipment LLC

| | | | | |
|---|---|---|---|---|
| Payment | 25671 | 2,075.00 | 07/08/19 | equipment lease payments |
| Payment | 25724 | 2,075.00 | 07/15/19 | |
| Payment | 26019 | 2,075.00 | 09/04/19 | |

**Total:**

UNI001    Veritiv Operating Company

packaging supplies/boxes

**6,225.00**

| Payment | 25573 | 3,674.72 | | 06/20/19 |
|---|---|---|---|---|
| Payment | 25573 | 2,291.94 | | 06/20/19 |
| Payment | 25573 | 1,162.51 | | 06/20/19 |
| Payment | 25573 | 4,984.86 | | 06/20/19 |
| Payment | 25588 | | 817.04 | 06/24/19 |
| Payment | 25588 | | 667.80 | 06/24/19 |
| Payment | 25588 | 1,609.93 | | 06/24/19 |
| Payment | 25588 | 1,682.40 | | 06/24/19 |
| Payment | 25588 | 1,692.39 | | 06/24/19 |
| Payment | 25588 | 2,064.60 | | 06/24/19 |
| Payment | 25588 | 1,260.00 | | 06/24/19 |
| Payment | 25611 | | 644.11 | 06/27/19 |
| Payment | 25611 | 1,486.21 | | 06/27/19 |
| Payment | 25611 | 3,166.00 | | 06/27/19 |
| Payment | 25611 | 1,382.19 | | 06/27/19 |
| Payment | 25611 | 3,203.78 | | 06/27/19 |
| Payment | 25611 | 2,897.15 | | 06/27/19 |
| Payment | 25629 | 1,497.60 | | 06/28/19 |
| Payment | 25629 | 1,497.60 | | 06/28/19 |
| Payment | 25629 | 2,598.50 | | 06/28/19 |
| Payment | 25629 | 5,219.04 | | 06/28/19 |
| Payment | 25641 | 5,286.36 | | 07/03/19 |
| Payment | 25641 | | 625.52 | 07/03/19 |
| Payment | 25641 | | 938.96 | 07/03/19 |
| Payment | 25641 | 1,337.96 | | 07/03/19 |
| Payment | 25641 | 2,833.97 | | 07/03/19 |
| Payment | 25641 | 1,125.00 | | 07/03/19 |
| Payment | 25641 | | 292.20 | 07/03/19 |
| Payment | 25641 | 2,914.07 | | 07/03/19 |
| Payment | 25650 | 4,328.59 | | 07/05/19 |
| Payment | 25650 | 9,743.88 | | 07/05/19 |
| Payment | 25681 | 4,167.09 | | 07/10/19 |
| Payment | 25681 | 6,649.49 | | 07/10/19 |
| Payment | 25681 | 2,071.54 | | 07/10/19 |
| Payment | 25698 | 1,079.70 | | 07/12/19 |
| Payment | 25698 | 1,372.46 | | 07/12/19 |
| Payment | 25698 | 4,184.40 | | 07/12/19 |
| Payment | 25698 | 2,268.54 | | 07/12/19 |
| Payment | 25698 | 3,560.24 | | 07/12/19 |
| Payment | 25698 | | 671.61 | 07/12/19 |
| Payment | 25698 | | 335.81 | 07/12/19 |
| Payment | 25698 | 2,160.95 | | 07/12/19 |
| Payment | 25732 | 5,088.73 | | 07/17/19 |
| Payment | 25732 | 3,877.40 | | 07/17/19 |
| Payment | 25732 | | 748.80 | 07/17/19 |
| Payment | 25732 | 2,880.00 | | 07/17/19 |
| Payment | 25782 | 1,069.71 | | 07/24/19 |

| Payment | 25782 | 6,826.25 | | 07/24/19 |
| Payment | 25782 | 4,709.06 | | 07/24/19 |
| Payment | 25782 | | 805.29 | 07/24/19 |
| Payment | 25794 | 1,408.44 | | 07/25/19 |
| Payment | 25794 | 1,226.42 | | 07/25/19 |
| Payment | 25794 | | 776.72 | 07/25/19 |
| Payment | 25794 | 4,253.94 | | 07/25/19 |
| Payment | 25819 | 4,859.21 | | 07/31/19 |
| Payment | 25819 | 1,629.29 | | 07/31/19 |
| Payment | 25819 | 6,455.62 | | 07/31/19 |
| Payment | 25828 | | 288.76 | 08/02/19 |
| Payment | 25828 | | 528.45 | 08/02/19 |
| Payment | 25828 | 4,072.33 | | 08/02/19 |
| Payment | 25828 | 6,148.38 | | 08/02/19 |
| Payment | 25859 | 1,094.05 | | 08/07/19 |
| Payment | 25859 | 4,021.08 | | 08/07/19 |
| Payment | 25859 | 5,450.11 | | 08/07/19 |
| Payment | 25876 | | 791.42 | 08/09/19 |
| Payment | 25876 | | 703.61 | 08/09/19 |
| Payment | 25876 | 4,390.59 | | 08/09/19 |
| Payment | 25876 | 1,354.36 | | 08/09/19 |
| Payment | 25876 | 5,535.09 | | 08/09/19 |
| Payment | 25886 | 2,253.91 | | 08/14/19 |
| Payment | 25886 | 1,898.76 | | 08/14/19 |
| Payment | 25886 | | 712.38 | 08/14/19 |
| Payment | 25886 | | 938.96 | 08/14/19 |
| Payment | 25886 | 5,407.58 | | 08/14/19 |
| Payment | 25937 | 1,945.14 | | 08/21/19 |
| Payment | 25937 | 2,373.72 | | 08/21/19 |
| Payment | 25937 | 4,016.90 | | 08/21/19 |
| Payment | 25937 | 1,165.08 | | 08/21/19 |
| Payment | 25947 | 4,316.55 | | 08/22/19 |
| Payment | 25947 | 4,390.80 | | 08/22/19 |
| Payment | 25947 | 4,782.14 | | 08/22/19 |
| Payment | 25947 | 2,365.36 | | 08/22/19 |
| Payment | 25985 | 1,987.33 | | 08/28/19 |
| Payment | 25985 | 1,372.38 | | 08/28/19 |
| Payment | 25985 | 3,174.38 | | 08/28/19 |
| Payment | 25985 | 2,792.93 | | 08/28/19 |
| Payment | 26053 | 1,439.60 | | 09/06/19 |
| Payment | 26053 | 1,079.70 | | 09/06/19 |
| Payment | 26053 | 2,159.40 | | 09/06/19 |
| Payment | 26053 | 2,546.11 | | 09/06/19 |
| Payment | 26053 | 2,096.92 | | 09/06/19 |
| Payment | 26053 | | 905.56 | 09/06/19 |
| Payment | 26053 | 8,050.51 | | 09/06/19 |
| Payment | 26053 | 1,740.80 | | 09/06/19 |

| | | | | |
|---|---|---|---|---|
| Payment | 26116 | 3,752.49 | 09/13/19 | |
| Payment | 26116 | 7,172.92 | 09/13/19 | |
| Payment | 26116 | 604.02 | 09/13/19 | |
| Payment | 26116 | 1,582.30 | 09/13/19 | |
| Payment | 26116 | 1,543.61 | 09/13/19 | |
| Total: | | | | |
| 277,903.85 | | | | |
| UPF001 | Upper Lakes Foods, Inc. | | | loan payments |
| Payment | 25735 | 13,230.27 | 07/17/19 | purchases of miscellaneous products/supplies |
| Payment | 25767 | 198.95 | 07/22/19 | |
| Payment | 25767 | 132.87 | 07/22/19 | |
| Payment | 25767 | 165.19 | 07/22/19 | |
| Payment | 25767 | 90.81 | 07/22/19 | |
| Payment | 25767 | 181.14 | 07/22/19 | |
| Payment | 25767 | 198.95 | 07/22/19 | |
| Payment | 25767 | 220.16 | 07/22/19 | |
| Payment | 25767 | 234.07 | 07/22/19 | |
| Payment | 25767 | 416.34 | 07/22/19 | |
| Payment | G05479 | 11,569.00 | 07/24/19 | |
| Payment | G05479 | -11,569.00 | 07/24/19 | |
| Payment | 25795 | 11,569.00 | 07/25/19 | |
| Payment | 25877 | 330.00 | 08/09/19 | |
| Payment | 25877 | 198.95 | 08/09/19 | |
| Payment | 25914 | 13,230.27 | 08/16/19 | |
| Payment | 25986 | 198.95 | 08/28/19 | |
| Payment | 25986 | 116.11 | 08/28/19 | |
| Payment | 26028 | 6,000.00 | 09/06/19 | |
| Payment | 26085 | 41.75 | 09/11/19 | |
| Payment | 26085 | 107.40 | 09/11/19 | |
| Total: | | | | |
| 46,861.18 | | | | |
| UPP002 | ULF - Creekstone Invoices | | | purchases of raw ingredients (Creekstone primals) |
| Payment | 26058 | 8,452.64 | 09/09/19 | |
| Payment | 26058 | 9,852.93 | 09/09/19 | |
| Total: | | | | |
| 18,305.57 | | | | |
| URB001 | Urner Barry | | | cattle market information provider |
| Payment | 25987 | 1,554.00 | 08/28/19 | |
| Total: | | | | |
| 1,554.00 | | | | |
| USD001 | US Department of Agriculture | | | USDA on-site personnel fees |
| Payment | 25630 | 1,196.16 | 06/28/19 | |
| Payment | 25854 | 1,233.54 | 08/05/19 | |
| Payment | 25988 | 2,803.50 | 08/28/19 | |
| Total: | | | | |
| 5,233.20 | | | | |
| USD002 | US Department of Agriculture, AMS | | | USDA on-site personnel fees |
| Payment | 25812 | 1,798.63 | 07/29/19 | |
| Total: | | | | |
| 1,798.63 | | | | |

| USG001 | United Staffing Group, LLC | | | | |
|---|---|---|---|---|---|
| Payment | 25631 | 686.25 | 06/28/19 | | |
| Payment | 25733 | | 393.75 | 07/17/19 | provides temporary worker services |
| Payment | 25733 | | 388.13 | 07/17/19 | |
| Payment | 25733 | | 309.38 | 07/17/19 | |
| Payment | 25783 | | 1,144.69 | 07/24/19 | |
| Payment | 25855 | | 267.13 | 08/05/19 | |
| Payment | 25855 | | 1,387.67 | 08/05/19 | |
| Payment | 25883 | | 1,446.79 | 08/13/19 | |
| Payment | 25883 | | 1,877.24 | 08/13/19 | |
| Payment | 25990 | | 1,801.89 | 08/28/19 | |
| Payment | 25990 | | 1,671.17 | 08/28/19 | |
| Payment | 26004 | | 1,903.05 | 08/30/19 | |
| Payment | 26054 | | 1,765.67 | 09/06/19 | |
| Payment | 26117 | | 1,794.81 | 09/13/19 | |
| | Total: | | 16,837.62 | | |
| UWP001 | UW Provision Co | | | | |
| Payment | 25579 | | 16,681.50 | 06/21/19 | purchases of raw ingredients |
| Payment | 25632 | | 28,098.00 | 06/28/19 | |
| Payment | 25682 | | 100.00 | 07/10/19 | |
| Payment | 25682 | | 24,710.40 | 07/10/19 | |
| Payment | 25682 | | 4,032.00 | 07/10/19 | |
| Payment | 25734 | | 24,354.90 | 07/17/19 | |
| Payment | 25784 | | 45,116.45 | 07/24/19 | |
| Payment | 25784 | | 100.00 | 07/24/19 | |
| Payment | 25856 | | 16,431.30 | 08/05/19 | |
| Payment | 25890 | | 20,302.20 | 08/14/19 | |
| Payment | 25930 | | 40,140.00 | 08/20/19 | |
| Payment | 25976 | | 28,357.20 | 08/27/19 | |
| Payment | 26055 | | 8,254.80 | 09/06/19 | |
| Payment | 26055 | | 16,127.10 | 09/06/19 | |
| Payment | 26055 | | 100.00 | 09/06/19 | |
| Payment | 26118 | | 18,041.94 | 09/13/19 | |
| Payment | 26118 | | 842.80 | 09/13/19 | |
| Payment | 26118 | | 100.00 | 09/13/19 | |
| Payment | 26118 | | 100.00 | 09/13/19 | |
| | Total: | | 291,990.59 | | |
| WBT001 | White Bear Township | | | | |
| Payment | 25857 | 7,665.69 | 08/05/19 | | water/sewer charges |
| Total: | | | | | |
| WRT001 | Winnesota Regional Transportation, LLC | | | | |
| 7,665.69 | | | | | delivery services |
| Payment | 25683 | | 188.70 | 07/10/19 | |
| Payment | 25683 | | 188.70 | 07/10/19 | |
| Payment | 25931 | | 188.70 | 08/20/19 | |
| Payment | 25989 | | 188.70 | 08/28/19 | |
| Payment | 26081 | | 188.70 | 09/11/19 | |

|  | Total: |  | 943.50 |  |
|---|---|---|---|---|

| XCE001 | Xcel Energy |  |  | natural gas provider |
|---|---|---|---|---|
| Payment | 25633 | 244.04 | 06/28/19 |  |
| Payment | 25815 | 415.41 | 07/29/19 |  |
| Payment | 25977 | 260.87 | 08/27/19 |  |
| Total: |  |  |  |  |
| 920.32 |  |  |  |  |
| ZEP001 | ZEP \| Acuity Specialty Products |  |  | plant cleaning supplies |
| Payment | 25813 | 975.99 | 07/29/19 |  |
| Payment | 26102 | 1,553.99 | 09/11/19 |  |
| Payment | 26102 | 87.35 | 09/11/19 |  |
| Total: |  |  |  |  |
| 2,617.33 |  |  |  |  |

LOCAL FORM  1007-1
REVISED  06/16

# United States Bankruptcy Court
## District of Minnesota

In re   **Rancher's Legacy Meat Co.**

Debtor(s)

Case No. _____

Chapter   **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.      Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal Services, I have agreed to accept    ............................    $   **100,000.00**
Prior to the filing of this statement I have received    ..............    $   **0.00**
Balance Due   .........................................................................    $   **100,000.00**

2.   The source of the compensation paid to me was:
   ■   Debtor          ☐   Other (specify)

3.   The source of the compensation to be paid to me is:
   ■   Debtor          ☐   Other (specify)

4.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with another person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people or entities sharing in the compensation, is attached.

5.     In return for the above-disclosed fee, together with such further fee, if any, as is provided in the written contract required by 11 U.S.C. §528(a)(1), I have agreed to render legal service for all aspects of the bankruptcy case, including:

   A. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

   B. Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

   C. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

   D. Representation of the debtor in contested bankruptcy matters; and

   E. Other services reasonably necessary to represent the debtor(s).

6.   Pursuant to Local Rules 1007-1 and 1007-3-1, I have advised the debtor of the requirements in the Statement of Financial Affairs to disclose all payments made, or property transferred, by or on behalf of the debtor to any person, including attorneys, for consultation concerning debt consolidation or reorganization, relief under bankruptcy law, or preparation of a petition in bankruptcy. I have reviewed the debtor's disclosures and they are accurate and complete to the best of my knowledge.

## CERTIFICATION

LOCAL FORM 1007-1
REVISED 06/16

I certify that the foregoing, together with the written contract required by 11 U.S.C. §528(a)(1), is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy case.

Dated: **September 20, 2019**

Signature of Attorney
**/s/ Cameron A. Lallier**
**Cameron A. Lallier 393213**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

# United States Bankruptcy Court
### District of Minnesota

In re    __Rancher's Legacy Meat Co.__      Case No. _____

                                  Debtor(s)      Chapter    __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SSJR, LLC**<br>**1306 West Taylor**<br>**Cloquet, MN 55720** | **Equity, common** | 80 | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   __September 20, 2019__             Signature   __/s/ Arlyn J. Lomen__

                                                                 __Arlyn J. Lomen__

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Minnesota

In re    **Rancher's Legacy Meat Co.**      Case No. _____

                              Debtor(s)      Chapter    **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **September 20, 2019** _____      **/s/ Arlyn J. Lomen** _____

                                                **Arlyn J. Lomen**/**President**
                                                Signer/Title

44 FARMS ANGUS STEAKS
101 N HOUSTON AVE.
CAMERON TX 76520


AMERIPRIDE SERVICES, INC.
PO BOX 518
BEMIDJI MN 56619-0518


ASC MEYNERS INC
5140 PALM VALLEY ROAD
PONTE VEDRA BEACH FL 32082


AWARD STAFFING
PO BOX 160
MINNEAPOLIS MN 55434-0160


BEN E. KEITH - GENERAL OFFICE
7600 WILL ROGERS BLVD.
FORT WORTH TX 76140


C. H. ROBINSON WORLDWIDE, INC.
PO BOX 9121
MINNEAPOLIS MN 55480-9121


CHECKERS - RALLY'S
4300 WEST CYPRESS STREET, STE.
TAMPA FL 33607


CITY OF VADNAIS HEIGHTS
800 EAST COUNTY ROAD E
VADNAIS HEIGHTS MN 55127


CLOVERDALE FOODS COMPANY
PO BOX 75072
CHICAGO IL 60675-5072

COMCAST - XFINITY
PO BOX 34227
SEATTLE WA 98124-1227


COMPART FAMILY FARMS, INC.
45198 400TH STREET
NICOLLET MN 56074


CONNEXUS ENERGY
PO BOX 1808
MINNEAPOLIS MN 55480-1808


CREEKSTONE FARMS & PREMIUM BEE
604 GOFF INDUSTRIAL PARK
ARKANSAS CITY KS 67005


DALCO ENTERPRISES. INC.
PO BOX 64777
SAINT PAUL MN 55164-0777


DEFINITIVE TECHNOLOGY SOLUTION


DTS INC.
9401 JAMES AVENUE S.
SUITE 120
BLOOMINGTON MN 55431


ECOLAB PEST ELIM. DIV.
26252 NETWORK PLACE
CHICAGO IL 60673-1262


EMPIRICAL FOODS, INC.
DBA NVM DISTRIBUTION LLC NV
891 TWO RIVERS DRIVE
DAKOTA DUNES SD 57049

FIDELITY BANK CARDMEMBER SERVI
PO BOX 790408
SAINT LOUIS MO 63179-0408


FOODSERVICE NEWS
2808 ANTHONY LANE SOUTH
MINNEAPOLIS MN 55418


GREAT PLAINS BEEF LLC
PO BOX 82545
LINCOLN NE 68501


GREEN BAY PACKAGING, INC.
BIN NO. 53139
MILWAUKEE WI 53288


INNOVATIVE OFFICE SOLUTIONS
PO BOX 860627
MINNEAPOLIS MN 55486-0627


IVY FARMS INC.
PO BOX 6
RUSH CITY MN 55069


J&B GROUP
PO BOX 860408
MINNEAPOLIS MN 55486-0408


J&B PARTNERS INC.
PO BOX 212
13200 43RD ST NE
SAINT MICHAEL MN 55376


JAMES A. RATCLIFF
RATCLIFF RANCH
24631 SOUTH HIGHWAY 2
VINITA OK 74301

```
JAMES A. RATCLIFF
RATCLIFF RANCH
24631 SOUTH HIGHWAY 2
VINITA OK 74301


JAMES A. RATCLIFF
RATCLIFF RANCH
24631 SOUTH HIGHWAY 2
VINITA OK 74301


JAMES A. RATCLIFF
RATCLIFF RANCH
24631 SOUTH HIGHWAY 2
VINITA OK 74301


JAMES L. RATCLIFF AS TRUSTEE
4301 WHITE BEAR PARKWAY
VADNAIS HEIGHTS MN 55110


LOWER FOODS
DOUBLE L MEATS
RICHMOND UT 84333


MIDWEST REFRIGERATED TRANSPORT
PO BOX 770
ELKHORN WI 53121


MYTECH PARTNERS, INC
300 2ND ST NW
NEW BRIGHTON MN 55112


NEW ANGUS, LLC - DEMKOTA
PO BOX 30260
OMAHA NE 68103-1360


NEXTERA COMMUNICATIONS
PO BOX 2945
BAXTER MN 56425-9998
```

NISSAN MOTOR ACC. CORP.


NISSAN MOTOR ACCEPTANCE CORP


OCSHNER PARTNERSHIP
ATTN: TODD OCSHNER
13350 - 379TH AVENUE
ABERDEEN SD 57401


PAYDAYZ STAFFING SOLUTIONS INC
10740 LYNDALE AVE. SOUTH, #16E
BLOOMINGTON MN 55420


PIONEER MEATS, LLC
915 E. MAPLE ROAD
BIRMINGHAM MI 48009


POHL FOOD SERVICE
510 KASOTA AVENUE
MINNEAPOLIS MN 55414


PRO CLEANING BROTHER'S SERVICE
5441 N 4TH STREET
BROOKLYN CENTER MN 55430


PROFESSIONAL DRIVEN SOLUTIONS
120 S. WILSON, SUITE A
ATTN: DEBI S. HOOD, CEO
VINITA OK 74301


PROVISUR TECHNOLOGIES
24558 NETWORK PLACE
CHICAGO IL 60673-1245

QUALITY FORKLIFT SALES & SVC
587 CITATION DRIVE
SHAKOPEE MN 55379


RATCLIFF RANCH
24631 SOUTH HIGHWAY 2
VINITA OK 74301


RATCLIFF RANCH
24631 SOUTH HIGHWAY 2
VINITA OK 74301


REFRIGERATED TRANSPORT, INC.
PO BOX 6008
ARLINGTON TX 76005-6008


REFRIGERATED TRANSPORT, INC.
PO BOX 6008
ARLINGTON TX 76005-6008


ROME LTD
PO BOX 186
SHELDON IA 51201


ROYAL FOODS, INC.
PO BOX 270165
GOLDEN VALLEY MN 55427-6165


SSJR, LLC
1306 WEST TAYLOR
CLOQUET MN 55720


SYSCO NEW MEXICO, LLC
601 COMANCHE NORTH EAST
ALBUQUERQUE NM 87125

TEAM PERSONNEL SERVICE, INC.
259 UNIVERSITY AVE WEST
SAINT PAUL MN 55103


THOUSAND HILLS
12925 PROSPERITY AVENUE
BECKER MN 55308


TRADEMARK TRANSPORTATION, INC.
PO BOX 64963
SAINT PAUL MN 55164-0963


ULINE
PO BOX 88741
CHICAGO IL 60680-1741


UMC EQUIPMENT LLC


UMC EQUIPMENT, LLC
827 HIGHLANDER TRAIL
HUDSON WI 54016


UNIPRO FOOD SERVICE
2500 CUMBERLAND PKWY SE # 600
ATLANTA GA 30339


UNITED STAFFING GROUP, LLC
5501 LAKELAND AVENUE
CRYSTAL MN 55429


UPPER IOWA BEEF, LLC
4614 HIGHWAY 63
LIME SPRINGS IA 52155

UPPER LAKES FOODS
801 INDUSTRY AVE.
CLOQUET MN 55720


UW PROVISION CO.
PO BOX 620038
2315 PLEASANT VIEW ROAD
MIDDLETON WI 53562-0038


VERITIV CORPORATION
VERITIV OPERATING COMPANY
7472 COLLECTION CENTER DRIVE
CHICAGO IL 60693


WHITE BEAR TOWNSHIP
1281 HAMMOND RD.
WHITE BEAR TOWNSHIP MN 55110


WINNESOTA REGIONAL TRANS. INC.
10100 CROSSTOWN CIRCLE
EDEN PRAIRIE MN 55344


XCEL ENERGY
PO BOX 9477
MINNEAPOLIS MN 55484-9477

# United States Bankruptcy Court
## District of Minnesota

In re    **Rancher's Legacy Meat Co.**

                   Debtor(s)

Case No.

Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **Rancher's Legacy Meat Co.**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**SSJR, LLC
1306 West Taylor
Cloquet, MN 55720**

☐ None [*Check if applicable*]

---

**September 20, 2019**

Date

**/s/ Cameron A. Lallier**

**Cameron A. Lallier 393213**

Signature of Attorney or Litigant

Counsel for    **Rancher's Legacy Meat Co.**

**Foley & Mansfield PLLP**

**250 Marquette Avenue, Suite 1200
Minneapolis, MN 55401
612-338-8788 Fax:612-338-8690
jlavaque@foleymansfield.com**